UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF PA

In re: Deval Corporation

Case No. 16-17922-AMC
Reporting Period: July 2017

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | X | | |
| Copies of tax returns filed during reporting period | | | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

_____          _____
Signature of Debtor                                          Date


_____          _____
Signature of Joint Debtor                                    Date

_____          8-18-17
Signature of Authorized Individual                   Date

Dominic J. Duriuzi                                    President
Printed Name of Authorized Individual         Title of Authorized Individual


*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor
is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re: Deval Corporation
Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1). Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| | WF DIP | WF DIP | GTZ | BB OPS | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | 32,698.95 | 812.96 | 156.57 | (47.00) | 33,521.48 | 40,330.00 | 27,767.07 | 27,000.00 |
| **RECEIPTS** | | | | | | | | |
| ACCOUNTS RECEIVABLE DIP WF | 356,409.37 | | | | 356,409.37 | 330,000.00 | 2,086,276.96 | 2,183,100.00 |
| SALE OF ASSETS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| OTHER (ATTACH LIST) | 179.82 | | | | 179.82 | 0.00 | 52,562.09 | 17,500.00 |
| TRANSFERS (FROM PRE PET ACCT) | 156.57 | | | | 156.57 | 0.00 | 60,808.55 | 0.00 |
| TRANSFERS (FROM DIP ACCTS) | | 115,900.00 | | | 115,900.00 | 0.00 | 926,350.00 | 0.00 |
| DEPOSITS / PROG PYMTS | 10,706.50 | | | | 10,706.50 | 25,000.00 | 508,671.83 | 402,000.00 |
| TOTAL RECEIPTS | 367,452.26 | 115,900.00 | 0.00 | 0.00 | 483,352.26 | 355,000.00 | 3,634,669.43 | 2,602,600.00 |
| **DISBURSEMENTS** | | | | | | | | |
| PAYROLL | | 104,370.06 | | | 104,370.06 | 100,000.00 | 871,079.46 | 870,000.00 |
| PAYROLL TAXES | 44,810.14 | 8,228.43 | | | 53,038.57 | 53,200.00 | 419,005.43 | 430,300.00 |
| PENSION EXPENSE | | 3,102.00 | | | 3,102.00 | 3,200.00 | 25,852.36 | 27,800.00 |
| SALES, USE, & OTHER TAXES | 605.00 | | | | 605.00 | 600.00 | 10,665.71 | 39,900.00 |
| MATERIAL PURCHASES | 84,978.39 | | | | 84,978.39 | 90,000.00 | 694,543.49 | 628,600.00 |
| BB&T LOAN PAYMENTS | 7,371.96 | | | | 7,371.96 | 7,400.00 | 33,173.82 | 37,000.00 |
| LEASES | 11,832.24 | | | | 11,832.24 | 14,000.00 | 81,361.55 | 84,000.00 |
| OTHER SECURED CREDITORS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| HEALTH INSURANCE | 19,770.63 | | | | 19,770.63 | 18,000.00 | 128,016.02 | 138,200.00 |
| WORKERS' COMP INSURANCE | 6,010.00 | | | | 6,010.00 | 5,500.00 | 42,657.74 | 39,000.00 |
| PROP / LIAB / AUTO INSURANCE | 3,049.27 | | | | 3,049.27 | 3,400.00 | 24,848.91 | 27,400.00 |
| BUILDING RENTAL | | | | | 0.00 | 0.00 | 9,643.40 | 9,620.00 |
| GENERAL OVERHEAD | 19,384.91 | | | | 19,384.91 | 20,000.00 | 135,982.50 | 142,900.00 |
| GENERAL ADMIN & SELLING | 14,630.84 | 58.06 | | 30.00 | 14,718.90 | 10,000.00 | 96,437.28 | 61,100.00 |
| PROFESSIONAL FEES | 7,500.00 | | | | 7,500.00 | 6,000.00 | 10,000.00 | 20,000.00 |
| U.S. TRUSTEE QUARTERLY FEES | 6,500.00 | | | | 6,500.00 | 6,500.00 | 16,250.00 | 16,250.00 |
| OTHER (ATTACH LIST) | | 89.91 | | | 89.91 | 0.00 | 17,164.95 | 0.00 |
| TRANSFERS (TO DIP ACCTS) | 115,900.00 | | 156.57 | | 116,056.57 | 0.00 | 987,158.55 | 0.00 |
| COURT COSTS | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL DISBURSEMENTS | 342,343.38 | 115,848.46 | 156.57 | 30.00 | 458,378.41 | 337,800.00 | 3,603,941.17 | 2,572,070.00 |
| NET CASH FLOW | 25,108.88 | 51.54 | (156.57) | (30.00) | 24,973.85 | 17,200.00 | 30,728.26 | 30,530.00 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | 57,707.83 | 864.50 | 0.00 | (77.00) | 58,495.33 | 57,530.00 | 58,495.33 | 57,530.00 |

## THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | 458,378.41 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 116,056.57 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0.00 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 342,321.84 |

FORM MOR-1
(04/07)

## NON CHECK DISBURSEMENTS FOR JULY 2017

| | WF ODIP OPER | WF PDIP P/R | BBT OPERATING | CITIZENS OPERATING |
|---|---|---|---|---|
| PA W/H TAX | | 2,914.09 | | |
| HANCOCK (401K PAYROLL) | | 4,747.34 | | |
| HANCOCK (PENSION) | | 3,102.00 | | |
| OTHER (PS LOAN PASS THRU) | | 89.91 | | |
| LOAN / LEASE | 7,532.35 | | | |
| U & O TAX AND OTHER | 605.00 | | | |
| OFFICE ADMINISTRATIVE | 5,538.26 | 58.06 | 30.00 | |
| SHOP GEN OVERHEAD | 8,731.47 | | | |
| MATERIAL | 3,896.84 | | | |
| TRANSFER TO/FROM DIP ACCT | 115,900.00 | | | 156.57 |
| INSURANCE VEHICLE | 537.83 | | | |
| INSURANCE WORKERS COMP | | | | |
| FED TAX | 44,367.91 | | | |
| PAUC | 313.74 | | | |
| PAYROLL TAXES | 128.49 | | | |
| | 187,551.89 | 10,911.40 | 30.00 | 156.57 |
| DISBURSEMENTS JOURNAL | 154,791.49 | 9,834.34 | | |
| PAYROLL JOURNALS | | 95,102.72 | | |
| TOTALS................................. | 342,343.38 | 115,848.46 | 30.00 | 156.57 |

GRAND TOTAL
458,378.41

DeVal Corporation
Disbursements Journal
For the Month Ended 07/31/17

 Operating Acct

Page Number        1

| G/L Acct Number | Vendor Number | Name | * | Date | Check Number | Gross Amt | Discount Amt | Net Amt | * | Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | B029A | BB&T CORPORATION | | 07/17/17 | 30851 | 3685.98 | .00 | 3685.98 | | 3328 | Y D | B |
| 101-ODI | S212A | SUSQUEHANNA | | 07/17/17 | 30868 | 1850.11 | .00 | 1850.11 | | 3345 | Y D | B |
| 101-ODI | S212A | SUSQUEHANNA | | 07/20/17 | 30901 | 1703.00 | .00 | 1703.00 | | 3435 | Y D | B |
| 101-ODI | B029A | BB&T CORPORATION | | 07/20/17 | 30902 | 3685.98 | .00 | 3685.98 | | 3436 | Y D | B |
| 21707 | | | 07/20/17 | | | 10925.07 | .00 | 10925.07 | | 4 | | |
| 101-ODI | B015 | GEORGE BARTKUS | | 07/05/17 | 30811 | 473.55 | .00 | 473.55 | | 3141 | Y D | I |
| 101-ODI | K041C | KEYSTONE HEALTH PLAN | | 07/10/17 | 30827 | 4241.87 | .00 | 4241.87 | | 3157 | Y D | I |
| 101-ODI | D140 | DOMINIC DURINZI | | 07/17/17 | 30856 | 1431.38 | .00 | 1431.38 | | 3333 | Y D | I |
| 101-ODI | G047C | GBA PREMIUM ACCOUNT | | 07/17/17 | 30858 | 465.58 | .00 | 465.58 | | 3335 | Y D | I |
| 101-ODI | N041A | NATIONWIDE INSURANCE | | 07/17/17 | 30862 | 2511.44 | .00 | 2511.44 | | 3339 | Y D | I |
| 101-ODI | N041A | NATIONWIDE INSURANCE | | 07/17/17 | 30863 | 6010.00 | .00 | 6010.00 | | 3340 | Y D | I |
| 101-ODI | P105 | RONALD PENSKA | | 07/17/17 | 30864 | 234.94 | .00 | 234.94 | | 3360 | Y D | I |
| 101-ODI | P249 | PRINCIPAL LIFE GROUP | | 07/17/17 | 30866 | 742.15 | .00 | 742.15 | | 3343 | Y D | I |
| 101-ODI | T098 | THE HARTFORD | | 07/17/17 | 30870 | 288.85 | .00 | 288.85 | | 3347 | Y D | I |
| 101-ODI | U064 | UNITED CONCORDIA | | 07/17/17 | 30873 | 297.74 | .00 | 297.74 | | 3350 | Y D | I |
| 101-ODI | K041C | KEYSTONE HEALTH PLAN | | 07/17/17 | 30881 | 5000.00 | .00 | 5000.00 | | 3358 | Y D | I |
| 101-ODI | K041C | KEYSTONE HEALTH PLAN | | 07/25/17 | 30931 | 6541.37 | .00 | 6541.37 | | 3532 | Y D | I |
| 101-ODI | T098 | THE HARTFORD | | 07/31/17 | 30952 | 53.20 | .00 | 53.20 | | 3593 | Y D | I |
| 21707 | | | 07/31/17 | | | 28292.07 | .00 | 28292.07 | | 13 | | |
| 101-ODI | MC011 | MC KNIGHT STEEL&TUBE | | 07/05/17 | 30812 | 641.25 | .00 | 641.25 | | 3142 | Y D | M |
| 101-ODI | C111 | COMPU CRAFT | | 07/05/17 | 30814 | 533.75 | .00 | 533.75 | | 3144 | Y D | M |
| 101-ODI | C189 | CUBBISON COMPANY | | 07/05/17 | 30815 | 200.01 | .00 | 200.01 | | 3145 | Y D | M |
| 101-ODI | A067 | A&E MANUFACTURING CO | | 07/06/17 | 30818 | 561.00 | .00 | 561.00 | | 3148 | Y D | M |
| 101-ODI | W130 | WORLD FASTENERS, INC | | 07/06/17 | 30820 | 763.55 | .00 | 763.55 | | 3150 | Y D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 07/07/17 | 30821 | 335.90 | .00 | 335.90 | | 3151 | Y D | M |
| 101-ODI | VOID | VOID | | 07/07/17 | 30822 | .00 | .00 | .00 | | 3152 | Y D | M |
| 101-ODI | V041 | VECTOR INDUSTRIAL | | 07/07/17 | 30823 | 1800.00 | .00 | 1800.00 | | 3153 | Y D | M |
| 101-ODI | S354 | SOUTHERN MACHINE | | 07/10/17 | 30825 | 763.20 | .00 | 763.20 | | 3155 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/11/17 | 30829 | 112.00 | .00 | 112.00 | | 3214 | Y D | M |
| 101-ODI | Y032 | YARDE METALS | | 07/11/17 | 30830 | 3750.00 | .00 | 3750.00 | | 3215 | Y D | M |
| 101-ODI | Q005 | QC LUBRICANTS | | 07/11/17 | 30831 | 105.00 | .00 | 105.00 | | 3216 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING | | 07/11/17 | 30834 | 92.00 | .00 | 92.00 | | 3219 | Y D | M |
| 101-ODI | A067 | A&E MANUFACTURING CO | | 07/12/17 | 30836 | 100.00 | .00 | 100.00 | | 3234 | Y D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 07/12/17 | 30838 | 135.32 | .00 | 135.32 | | 3236 | Y D | M |
| 101-ODI | E110 | HILLOCK ANODIZING, | | 07/13/17 | 30839 | 187.00 | .00 | 187.00 | | 3288 | Y D | M |
| 101-ODI | VOID | VOID | | 07/13/17 | 30840 | .00 | .00 | .00 | | 3287 | Y D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 07/17/17 | 30844 | 3163.31 | .00 | 3163.31 | | 3292 | Y D | M |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 07/17/17 | 30845 | 1904.25 | .00 | 1904.25 | | 3322 | Y D | M |
| 101-ODI | A035 | ACCENT INDUSTRIES, | | 07/17/17 | 30846 | 1072.00 | .00 | 1072.00 | | 3323 | Y D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 07/17/17 | 30847 | 508.70 | .00 | 508.70 | | 3324 | Y D | M |
| 101-ODI | A332A | AEROCOAT SOURCE | | 07/17/17 | 30848 | 320.00 | .00 | 320.00 | | 3325 | Y D | M |
| 101-ODI | W024 | WARREN MACHINE | | 07/17/17 | 30849 | 2104.00 | .00 | 2104.00 | | 3326 | Y D | M |
| 101-ODI | B258 | BDI | | 07/17/17 | 30852 | 2183.39 | .00 | 2183.39 | | 3329 | Y D | M |

DeVal Corporation

Disbursements Journal

For the Month Ended 07/31/17

Page Number        2

| G/L Acct Number | Number | Vendor Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | D117 | DICKSON INVESTMENT | | 07/17/17 | 30855 | 376.63 | .00 | 376.63 | 3332 | Y | D | M |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 07/17/17 | 30857 | 1983.96 | .00 | 1983.96 | 3334 | Y | D | M |
| 101-ODI | G110A | GREEN BAY DROP FORGE | | 07/17/17 | 30859 | 2000.00 | .00 | 2000.00 | 3336 | Y | D | M |
| 101-ODI | P169 | PRECISION SPEED | | 07/17/17 | 30865 | 4166.17 | .00 | 4166.17 | 3342 | Y | D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 07/17/17 | 30871 | 2155.09 | .00 | 2155.09 | 3348 | Y | D | M |
| 101-ODI | W086 | WESTCO METALCRAFT, | | 07/17/17 | 30879 | 1794.00 | .00 | 1794.00 | 3356 | Y | D | M |
| 101-ODI | J078 | JAMAICA BEARINGS | | 07/18/17 | 30884 | 520.00 | .00 | 520.00 | 3372 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/19/17 | 30886 | 137.00 | .00 | 137.00 | 3392 | Y | D | M |
| 101-ODI | C025C | CAPITAL GASKET & | | 07/19/17 | 30888 | 3762.00 | .00 | 3762.00 | 3394 | Y | D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 07/19/17 | 30890 | 4471.72 | .00 | 4471.72 | 3396 | Y | D | M |
| 101-ODI | C189 | CUBBISON COMPANY | | 07/19/17 | 30891 | 513.00 | .00 | 513.00 | 3397 | Y | D | M |
| 101-ODI | P293 | PRODUCTION COMPONENT | | 07/19/17 | 30897 | 22.38 | .00 | 22.38 | 3403 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/20/17 | 30899 | 331.50 | .00 | 331.50 | 3433 | Y | D | M |
| 101-ODI | A332A | AEROCOAT SOURCE | | 07/20/17 | 30900 | 400.00 | .00 | 400.00 | 3434 | Y | D | M |
| 101-ODI | C001B | CBX CORPORATION | | 07/20/17 | 30903 | 1122.00 | .00 | 1122.00 | 3437 | Y | D | M |
| 101-ODI | C111 | COMPU CRAFT | | 07/20/17 | 30904 | 2538.80 | .00 | 2538.80 | 3438 | Y | D | M |
| 101-ODI | W105 | WRICO STAMPING CO. | | 07/20/17 | 30909 | 973.80 | .00 | 973.80 | 3443 | Y | D | M |
| 101-ODI | C087B | CHASE AUTO | | 07/20/17 | 30912 | 93.94 | .00 | 93.94 | 3446 | Y | D | M |
| 101-ODI | Y032 | YARDE METALS | | 07/20/17 | 30913 | 665.55 | .00 | 665.55 | 3447 | Y | D | M |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 07/20/17 | 30914 | 994.00 | .00 | 994.00 | 3448 | Y | D | M |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 07/21/17 | 30915 | 955.24 | .00 | 955.24 | 3470 | Y | D | M |
| 101-ODI | S132A | SOUTHEAST PRESS AND | | 07/21/17 | 30917 | 296.00 | .00 | 296.00 | 3471 | Y | D | M |
| 101-ODI | M077 | M&S CENTERLESS | | 07/21/17 | 30919 | 260.00 | .00 | 260.00 | 3473 | Y | D | M |
| 101-ODI | M166 | MET-FIN COMPANY | | 07/21/17 | 30921 | 70.00 | .00 | 70.00 | 3475 | Y | D | M |
| 101-ODI | VOID | VOID | | 07/21/17 | 30922 | .00 | | .00 | 3469 | Y | D | M |
| 101-ODI | Y032 | YARDE METALS | | 07/21/17 | 30923 | 3750.00 | .00 | 3750.00 | 3476 | Y | D | M |
| 101-ODI | W024 | WARREN MACHINE | | 07/24/17 | 30925 | 12100.00 | .00 | 12100.00 | 3493 | Y | D | M |
| 101-ODI | D069 | DELAWARE VALLEY | | 07/24/17 | 30927 | 176.00 | .00 | 176.00 | 3495 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/25/17 | 30929 | 331.50 | .00 | 331.50 | 3530 | Y | D | M |
| 101-ODI | Y032 | YARDE METALS | | 07/25/17 | 30933 | 375.60 | .00 | 375.60 | 3534 | Y | D | M |
| 101-ODI | VOID | VOID | | 07/26/17 | 30934 | .00 | | .00 | 3542 | Y | D | M |
| 101-ODI | A067 | A&E MANUFACTURING CO | | 07/26/17 | 30936 | 1917.75 | .00 | 1917.75 | 3544 | Y | D | M |
| 101-ODI | H231A | HOOSIER INDUSTRIAL | | 07/27/17 | 30937 | 432.90 | .00 | 432.90 | 3567 | Y | D | M |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 07/27/17 | 30938 | 805.00 | .00 | 805.00 | 3568 | Y | D | M |
| 101-ODI | A350 | AVIBANK MFG., INC. | | 07/27/17 | 30940 | 903.10 | .00 | 903.10 | 3570 | Y | D | M |
| 101-ODI | M266 | M & D PRECISION | | 07/27/17 | 30941 | 255.00 | .00 | 255.00 | 3571 | Y | D | M |
| 101-ODI | Y032 | YARDE METALS | | 07/27/17 | 30942 | 1277.38 | .00 | 1277.38 | 3572 | Y | D | M |
| 101-ODI | P172 | PORT RICHMOND TOOL & | | 07/31/17 | 30943 | 3524.75 | .00 | 3524.75 | 3588 | Y | D | M |
| 101-ODI | K079 | KSG IND. SUPPLIES | | 07/28/17 | 30945 | 30.74 | .00 | 30.74 | 3575 | Y | D | M |
| 101-ODI | M098 | MATERION BRUSH, INC. | | 07/28/17 | 30946 | 1525.11 | .00 | 1525.11 | 3576 | Y | D | M |
| 101-ODI | M098 | MATERION BRUSH, INC. | | 07/28/17 | 30947 | 1525.11 | .00 | 1525.11 | 3577 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/31/17 | 30948 | 112.00 | .00 | 112.00 | 3589 | Y | D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 07/31/17 | 30954 | 101.20 | .00 | 101.20 | 3595 | Y | D | M |
| 21707 | | | | 07/31/17 | | 81081.55 | .00 | 81081.55 | 67 | | | |
| 101-ODI | H067 | MIKE HELSEL | | 07/05/17 | 30813 | 295.00 | .00 | 295.00 | 3143 | Y | D | O |
| 101-ODI | W054 | RAYMOND WEISS | | 07/05/17 | 30816 | 74.12 | .00 | 74.12 | 3146 | Y | D | O |
| 101-ODI | R123 | R & L CARRIERS | | 07/06/17 | 30817 | 265.76 | .00 | 265.76 | 3147 | Y | D | O |

DeVal Corporation
Disbursements Journal
For the Month Ended 07/31/17

Page Number       3

| G/L Acct Number | Vendor Number | Name | * | Date | Check Number | Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | U039 | UNITED REFRIGERATION | | 07/06/17 | 30819 | 128.56 | .00 | 128.56 | 3149 | Y | D | O |
| 101-ODI | D183 | DacVal | | 07/10/17 | 30824 | 100.00 | .00 | 100.00 | 3154 | Y | D | O |
| 101-ODI | C048A | CASH - PETTY CASH | | 07/10/17 | 30826 | 300.00 | .00 | 300.00 | 3156 | Y | D | O |
| 101-ODI | C080 | CITY OF PHILADELPHIA | | 07/10/17 | 30828 | 105.50 | .00 | 105.50 | 3158 | Y | D | O |
| 101-ODI | Q106 | QUAKER CITY CHEM CO. | | 07/12/17 | 30835 | 448.40 | .00 | 448.40 | 3233 | Y | D | O |
| 101-ODI | I096 | INDICATOR REPAIR | | 07/12/17 | 30837 | 95.00 | .00 | 95.00 | 3235 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 07/13/17 | 30841 | 100.00 | .00 | 100.00 | 3289 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 07/13/17 | 30842 | 44.23 | .00 | 44.23 | 3290 | Y | D | O |
| 101-ODI | P090 | PA WELDING SUPPLY CO | | 07/13/17 | 30843 | 374.14 | .00 | 374.14 | 3291 | Y | D | O |
| 101-ODI | A308 | ASSOCIATED IMAGING | | 07/17/17 | 30850 | 358.06 | .00 | 358.06 | 3327 | Y | D | O |
| 101-ODI | C320 | COMCAST | | 07/17/17 | 30853 | 160.55 | .00 | 160.55 | 3330 | Y | D | O |
| 101-ODI | C320A | COMCAST | | 07/17/17 | 30854 | 70.18 | .00 | 70.18 | 3331 | Y | D | O |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 07/17/17 | 30860 | 1000.00 | .00 | 1000.00 | 3337 | Y | D | O |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 07/17/17 | 30861 | 600.00 | .00 | 600.00 | 3338 | Y | D | O |
| 101-ODI | P105 | RONALD PENSKA | | 07/17/17 | 30864 | 197.52 | .00 | 197.52 | 3341 | Y | D | O |
| 101-ODI | S124B | SMITH KANE HOLMAN | | 07/17/17 | 30867 | 2500.00 | .00 | 2500.00 | 3344 | Y | D | O |
| 101-ODI | T072 | T-MOBILE | | 07/17/17 | 30869 | 142.23 | .00 | 142.23 | 3346 | Y | D | O |
| 101-ODI | VOID | VOID | | 07/17/17 | 30872 | .00 | .00 | .00 | 3349 | Y | D | O |
| 101-ODI | V035B | VERIZON (B) | | 07/17/17 | 30874 | 51.42 | .00 | 51.42 | 3351 | Y | D | O |
| 101-ODI | V035H | VERIZON (H) | | 07/17/17 | 30875 | 791.50 | .00 | 791.50 | 3352 | Y | D | O |
| 101-ODI | V035J | VERIZON WIRELESS (J) | | 07/17/17 | 30876 | 551.30 | .00 | 551.30 | 3353 | Y | D | O |
| 101-ODI | X025 | XPO LOGISTICS | | 07/17/17 | 30880 | 2034.53 | .00 | 2034.53 | 3357 | Y | D | O |
| 101-ODI | U080B | U.S. TRUSTEE | | 07/17/17 | 30882 | 6500.00 | .00 | 6500.00 | 3359 | Y | D | O |
| 101-ODI | B110 | BILLOWS ELEC. SUPPLY | | 07/18/17 | 30883 | 93.37 | .00 | 93.37 | 3371 | Y | D | O |
| 101-ODI | R123 | R & L CARRIERS | | 07/18/17 | 30885 | 265.76 | .00 | 265.76 | 3373 | Y | D | O |
| 101-ODI | E079B | ETG AUTO SUPPLY INC | | 07/19/17 | 30889 | 8.95 | .00 | 8.95 | 3395 | Y | D | O |
| 101-ODI | F013A | FEDBID, INC. | | 07/19/17 | 30892 | 118.12 | .00 | 118.12 | 3398 | Y | D | O |
| 101-ODI | L069 | LOWE'S BUSINESS ACCT | | 07/19/17 | 30893 | 75.24 | .00 | 75.24 | 3399 | Y | D | O |
| 101-ODI | M058C | MATHESON TRI-GAS, | | 07/19/17 | 30894 | 27.00 | .00 | 27.00 | 3400 | Y | D | O |
| 101-ODI | P090 | PA WELDING SUPPLY CO | | 07/19/17 | 30895 | 130.41 | .00 | 130.41 | 3401 | Y | D | O |
| 101-ODI | P261 | PRE-ALERT SECURITY, | | 07/19/17 | 30896 | 35.00 | .00 | 35.00 | 3402 | Y | D | O |
| 101-ODI | S028 | SLOMIN'S SECURITY | | 07/19/17 | 30898 | 127.35 | .00 | 127.35 | 3404 | Y | D | O |
| 101-ODI | P323 | N.A.FALCONE & ASSOC. | | 07/20/17 | 30905 | 1090.00 | .00 | 1090.00 | 3439 | Y | D | O |
| 101-ODI | L041B | LEXUS FINANCIAL | | 07/20/17 | 30906 | 1526.58 | .00 | 1526.58 | 3440 | Y | D | O |
| 101-ODI | S124B | SMITH KANE HOLMAN | | 07/20/17 | 30907 | 2500.00 | .00 | 2500.00 | 3441 | Y | D | O |
| 101-ODI | W032 | WASTE MGM OF PA INC | | 07/20/17 | 30908 | 373.69 | .00 | 373.69 | 3442 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 07/20/17 | 30910 | 94.36 | .00 | 94.36 | 3444 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 07/20/17 | 30911 | 100.00 | .00 | 100.00 | 3445 | Y | D | O |
| 101-ODI | VOID | VOID | | 07/21/17 | 30916 | .00 | | .00 | 3468 | Y | D | O |
| 101-ODI | P105 | RONALD PENSKA | | 07/21/17 | 30918 | 800.00 | .00 | 800.00 | 3472 | Y | D | O |
| 101-ODI | E079B | ETG AUTO SUPPLY INC | | 07/21/17 | 30920 | 8.95 | .00 | 8.95 | 3474 | Y | D | O |
| 101-ODI | D081A | JOE DEVINE | | 07/21/17 | 30924 | 700.00 | .00 | 700.00 | 3477 | Y | D | O |
| 101-ODI | R123 | R & L CARRIERS | | 07/24/17 | 30926 | 181.20 | .00 | 181.20 | 3494 | Y | D | O |
| 101-ODI | R170 | ROYCO PACKAGING CO. | | 07/24/17 | 30928 | 270.00 | .00 | 270.00 | 3496 | Y | D | O |
| 101-ODI | L069 | LOWE'S BUSINESS ACCT | | 07/25/17 | 30930 | 26.38 | .00 | 26.38 | 3531 | Y | D | O |
| 101-ODI | C080 | CITY OF PHILADELPHIA | | 07/25/17 | 30932 | 75.00 | .00 | 75.00 | 3533 | Y | D | O |
| 101-ODI | C082B | CIT TECHNOLOGY FIN | | 07/26/17 | 30935 | 746.78 | .00 | 746.78 | 3543 | Y | D | O |
| 101-ODI | C048A | CASH - PETTY CASH | | 07/27/17 | 30939 | 284.01 | .00 | 284.01 | 3569 | Y | D | O |
| 101-ODI | S124B | SMITH KANE HOLMAN | | 07/28/17 | 30944 | 2500.00 | .00 | 2500.00 | 3574 | Y | D | O |
| 101-ODI | U040 | UPS | | 07/31/17 | 30953 | 130.36 | .00 | 130.36 | 3594 | Y | D | O |

DeVal Corporation
Disbursements Journal
For the Month Ended 07/31/17

Page Number      4

| G/L Acct Number | Vendor Number | Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * | Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21707 | | | | 07/31/17 | | 29576.51 | .00 | 29576.51 | | 53 | | | |
| 101-ODI | P120E | PECO ENERGY (E) | | 07/11/17 | 30832 | 176.42 | .00 | 176.42 | | 3217 | Y | D | U |
| 101-ODI | P120K | PECO ENERGY (K) | | 07/11/17 | 30833 | 124.94 | .00 | 124.94 | | 3218 | Y | D | U |
| 101-ODI | W033B | WATER REVENUE BUREAU | | 07/17/17 | 30877 | 462.62 | .00 | 462.62 | | 3354 | Y | D | U |
| 101-ODI | W033H | WATER REVENUE BUREAU | | 07/17/17 | 30878 | 64.95 | .00 | 64.95 | | 3355 | Y | D | U |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 07/19/17 | 30887 | 352.34 | .00 | 352.34 | | 3393 | Y | D | U |
| 101-ODI | P120H | PECO ENERGY (H) | | 07/31/17 | 30949 | 178.93 | .00 | 178.93 | | 3590 | Y | D | U |
| 101-ODI | P120J | PECO ENERGY (J) | | 07/31/17 | 30950 | 3475.40 | .00 | 3475.40 | | 3591 | Y | D | U |
| 101-ODI | P120K | PECO ENERGY (K) | | 07/31/17 | 30951 | 80.69 | .00 | 80.69 | | 3592 | Y | D | U |
| 21707 | | | | 07/31/17 | | 4916.29 | .00 | 4916.29 | | 8 | | | |

Breakdown

| | | |
|---|---|---|
| B) | Bank Payment | 10925.07 |
| M) | Purchases - Material | 81081.55 |
| O) | Purchases - Overhead | 29576.51 |
| T) | Taxes | .00 |
| I) | Insurances | 28292.07 |
| R) | Rent | .00 |
| U) | Utilities | 4916.29 |
| P) | Payroll | .00 |

Total = 154791.49

*Payroll Acct*

DeVal Corporation
Disbursements Journal
For the Month Ended 07/31/17

Page Number      1

| G/L Acct Number | Vendor Number | Name | * | Date | Check Number | Gross Amt | Discount Amt | Net Amt | * | Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-PDI | U080 | U.S. TREASURY | | 07/05/17 | 60772 | 75.00 | | 75.00 | | 3137 | Y | D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 07/05/17 | 60774 | 1080.00 | | 1080.00 | | 3135 | Y | D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 07/12/17 | 60803 | 1080.00 | | 1080.00 | | 3161 | Y | D | P |
| 101-PDI | U080 | U.S. TREASURY | | 07/12/17 | 60804 | 75.00 | | 75.00 | | 3160 | Y | D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 07/19/17 | 60833 | 980.00 | | 980.00 | | 3307 | Y | D | P |
| 101-PDI | U080 | U.S. TREASURY | | 07/19/17 | 60834 | 75.00 | | 75.00 | | 3306 | Y | D | P |
| 101-PDI | U080 | U.S. TREASURY | | 07/26/17 | 60865 | 75.00 | | 75.00 | | 3499 | Y | D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 07/26/17 | 60866 | 1080.00 | | 1080.00 | | 3498 | Y | D | P |
| 21707 | | | | 07/26/17 | | 4520.00 | .00 | 4520.00 | | 8 | | | |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 07/05/17 | 60773 | 1367.34 | | 1367.34 | | 3136 | Y | D | T |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 07/12/17 | 60805 | 1317.45 | | 1317.45 | | 3159 | Y | D | T |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 07/19/17 | 60835 | 1284.97 | | 1284.97 | | 3305 | Y | D | T |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 07/26/17 | 60867 | 1344.58 | | 1344.58 | | 3497 | Y | D | T |
| 21707 | | | | 07/26/17 | | 5314.34 | .00 | 5314.34 | | 4 | | | |

Breakdown

| | | |
|---|---|---|
| B) | Bank Payment | .00 |
| M) | Purchases - Material | .00 |
| O) | Purchases - Overhead | .00 |
| T) | Taxes | 5314.34 |
| I) | Insurances | .00 |
| R) | Rent | .00 |
| U) | Utilities | .00 |
| P) | Payroll | 4520.00 |

Total =      9834.34

DeVal Corporation
Payroll Check Register
For Week Ending 07/23/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60836 | 748.19 |
| 111 | CUNNINGHAM, JOSEPH M. | 60837 | 595.95 |
| 304 | DICICCO, JOSEPH V. | 60838 | 924.02 |
| 491 | DURINZI, DOMINIC J. | 60839 | 3713.50 |
| 382 | EARLE, DEANNA | 60840 | 811.20 |
| 506 | HARRIS, JEFFREY | 60841 | 650.18 |
| 366 | HETTEL, MAUREEN E. | 60842 | 541.91 |
| 108 | JOHNSON III, CHARLES T. | 60843 | 585.08 |
| 355 | LIN, PHUONG | 60844 | 538.17 |
| 977 | LU, DONG | 60845 | 416.78 |
| 760 | MACINTOSH, JOHN | 60846 | 768.01 |
| 603 | MACINTOSH, ROBERT T. | 60847 | 738.22 |
| 609 | MAGID, EDWARD N. | 60848 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60849 | 524.15 |
| 657 | MARTINO, ANTHONY F. | 60850 | 288.69 |
| 347 | MARTINO, ARLENE | 60851 | 1064.48 |
| 119 | NGUYEN, JIMMY | 60852 | 496.32 |
| 490 | PENSKA, RONALD E. | 60853 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60854 | 674.50 |
| 838 | SMITH, EDWARD RALPH | 60855 | 818.34 |
| 770 | SMITH, GARY LOUIS | 60856 | 349.11 |
| 836 | TA, HUNG | 60857 | 669.72 |
| 591 | TRAN, KHIEM VAN | 60858 | 484.00 |
| 962 | TWERS, LEONARD | 60859 | 606.06 |
| 942 | URBANO, DANIEL A. | 60860 | 636.92 |
| 676 | VAN, WING KAM | 60861 | 391.05 |
| 209 | WEISE, RAYMOND RICHARD | 60862 | 325.00 |
| 989 | WONG, SONG HAN | 60863 | 679.39 |
| 661 | WROBEL, WIESLAW | 60864 | 711.58 |

29 Checks Written          Net Payroll    23804.45

DeVal Corporation
Payroll Check Register
For Week Ending 07/16/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60806 | 774.51 |
| 111 | CUNNINGHAM, JOSEPH M. | 60807 | 518.09 |
| 304 | DICICCO, JOSEPH V. | 60808 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 60809 | 3713.50 |
| 382 | EARLE, DEANNA | 60810 | 855.45 |
| 506 | HARRIS, JEFFREY | 60811 | 430.45 |
| 366 | HETTEL, MAUREEN E. | 60812 | 545.51 |
| 108 | JOHNSON III, CHARLES T. | 60813 | 508.34 |
| 355 | LIN, PHUONG | 60814 | 456.44 |
| 977 | LU, DONG | 60815 | 430.86 |
| 760 | MACINTOSH, JOHN | 60816 | 1523.49 |
| 603 | MACINTOSH, ROBERT T. | 60817 | 1524.93 |
| 609 | MAGID, EDWARD N. | 60818 | 1412.94 |
| 428 | MARINI, ALEKSANDER | 60819 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 60820 | 288.69 |
| 347 | MARTINO, ARLENE | 60821 | 1057.79 |
| 119 | NGUYEN, JIMMY | 60822 | 443.36 |
| 490 | PENSKA, RONALD E. | 60823 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60824 | 674.50 |
| 770 | SMITH, GARY LOUIS | 60825 | 326.45 |
| 836 | TA, HUNG | 60826 | 575.32 |
| 591 | TRAN, KHIEM VAN | 60827 | 484.00 |
| 962 | TWERS, LEONARD | 60828 | 526.48 |
| 942 | URBANO, DANIEL A. | 60829 | 592.49 |
| 676 | VAN, WING KAM | 60830 | 491.24 |
| 209 | WEISE, RAYMOND RICHARD | 60831 | 294.06 |
| 989 | WONG, SONG HAN | 60832 | 675.42 |

27 Checks Written          Net Payroll    23150.84

DeVal Corporation
Payroll Check Register
For Week Ending 07/09/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60775 | 800.81 |
| 111 | CUNNINGHAM, JOSEPH M. | 60776 | 518.09 |
| 304 | DICICCO, JOSEPH V. | 60777 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 60778 | 3713.50 |
| 382 | EARLE, DEANNA | 60779 | 1015.11 |
| 506 | HARRIS, JEFFREY | 60780 | 546.79 |
| 366 | HETTEL, MAUREEN E. | 60781 | 550.55 |
| 108 | JOHNSON III, CHARLES T. | 60782 | 274.17 |
| 355 | LIN, PHUONG | 60783 | 456.44 |
| 977 | LU, DONG | 60784 | 430.86 |
| 760 | MACINTOSH, JOHN | 60785 | 667.62 |
| 603 | MACINTOSH, ROBERT T. | 60786 | 680.65 |
| 609 | MAGID, EDWARD N. | 60787 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60788 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 60789 | 288.69 |
| 347 | MARTINO, ARLENE | 60790 | 1057.79 |
| 119 | NGUYEN, JIMMY | 60791 | 443.36 |
| 490 | PENSKA, RONALD E. | 60792 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60793 | 674.50 |
| 838 | SMITH, EDWARD RALPH | 60794 | 1817.23 |
| 770 | SMITH, GARY LOUIS | 60795 | 303.63 |
| 836 | TA, HUNG | 60796 | 564.33 |
| 591 | TRAN, KHIEM VAN | 60797 | 484.00 |
| 962 | TWERS, LEONARD | 60798 | 503.83 |
| 942 | URBANO, DANIEL A. | 60799 | 592.49 |
| 676 | VAN, WING KAM | 60800 | 534.84 |
| 209 | WEISE, RAYMOND RICHARD | 60801 | 325.00 |
| 989 | WONG, SONG HAN | 60802 | 716.79 |

28 Checks Written        Net Payroll    23299.63

DeVal Corporation
Payroll Check Register
For Week Ending 07/02/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60743 | 884.09 |
| 111 | CUNNINGHAM, JOSEPH M. | 60744 | 540.45 |
| 304 | DICICCO, JOSEPH V. | 60745 | 923.91 |
| 491 | DURINZI, DOMINIC J. | 60746 | 3713.00 |
| 382 | EARLE, DEANNA | 60747 | 1014.99 |
| 506 | HARRIS, JEFFREY | 60748 | 685.98 |
| 366 | HETTEL, MAUREEN E. | 60749 | 611.05 |
| 108 | JOHNSON III, CHARLES T. | 60750 | 496.60 |
| 355 | LIN, PHUONG | 60751 | 614.83 |
| 977 | LU, DONG | 60752 | 439.16 |
| 760 | MACINTOSH, JOHN | 60753 | 958.36 |
| 603 | MACINTOSH, ROBERT T. | 60754 | 819.46 |
| 609 | MAGID, EDWARD N. | 60755 | 1311.88 |
| 428 | MARINI, ALEKSANDER | 60756 | 604.35 |
| 657 | MARTINO, ANTHONY F. | 60757 | 447.95 |
| 347 | MARTINO, ARLENE | 60758 | 1194.05 |
| 119 | NGUYEN, JIMMY | 60759 | 601.93 |
| 490 | PENSKA, RONALD E. | 60760 | 2741.50 |
| 303 | SICKINGER, JOHN E. | 60761 | 674.34 |
| 109 | SMITH, DONNA | 60762 | 222.30 |
| 838 | SMITH, EDWARD RALPH | 60763 | 688.12 |
| 770 | SMITH, GARY LOUIS | 60764 | 348.79 |
| 836 | TA, HUNG | 60765 | 597.68 |
| 591 | TRAN, KHIEM VAN | 60766 | 506.36 |
| 962 | TWERS, LEONARD | 60767 | 526.20 |
| 942 | URBANO, DANIEL A. | 60768 | 788.13 |
| 676 | VAN, WING KAM | 60769 | 668.33 |
| 209 | WEISE, RAYMOND RICHARD | 60770 | 348.16 |
| 989 | WONG, SONG HAN | 60771 | 875.85 |

29 Checks Written          Net Payroll    24847.80

## ATTACHMENT FOR MOR 1 (RECEIPTS OTHER)                 JULY 2017

MAUREEN HETTEL (EMPLOYEE HANCOCK LOAN)            $179.82

TOTAL......................... $     179.82

### DISBURSEMENTS OTHER

MAUREEN HETTEL (EMPLOYEE HANCOCK LOAN)            $89.91

TOTAL......................... $      89.91

In re: Deval Corporation
Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | WF O-DIP #0782 | WF P-DIP #0790 | BB&T Ops #1912 | Citizens Op #5656 | TOTAL |
|---|---|---|---|---|---|
| BALANCE PER BOOKS | $57,707.83 | $864.50 | ($77.00) | $0.00 | $58,495.33 |
| | | | | | |
| BANK BALANCE | $71,250.95 | $11,640.71 | ($77.00) | $0.00 | $82,814.66 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | $0.00 |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | $13,543.12 | $10,776.21 | $0.00 | $0.00 | $24,319.33 |
| OTHER (ATTACH EXPLANATION) | | | | | $0.00 |
| ADJUSTED BANK BALANCE * | $57,707.83 | $864.50 | ($77.00) | $0.00 | $58,495.33 |
| * Adjusted bank balance must equal | | | | | |
| balance per books | | | | | |
| | | | | | |
| DEPOSITS IN TRANSIT | Amount | Amount | Amount | Amount | Amount |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| CHECKS OUTSTANDING | Amount | Amount | Amount | Amount | Amount |
| See attached lists | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| OTHER | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

FORM MOR-1a
(04/07)

# Analyzed Business Checking

Account number:  **1098210782**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 1 of 8





Operating Acct 101-ODIP

DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922(EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS** (1-800-225-5935)

Online: wellsfargo.com

Write: Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

---

## ☑ IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210782 | $58,489.16 | $368,664.81 | -$355,903.02 | $71,250.95 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/10 | 89.91 | Mobile Deposit : Ref Number :505100588968 |
| | 07/24 | 3,934.85 | Mobile Deposit : Ref Number :412240439580 |
| | | **$4,024.76** | **Total deposits** |

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 29,854.79 | Treas 310 Misc Pay 070617 1120197008050 001\ |
| | 07/10 | 24,612.00 | DFAS-Cleveland Navsea-CI 070717 N0017417A003000 *15*000000001\GE*1*092017220\lea*1*092017220\ |
| | 07/10 | 156.57 | Deposit Made In A Branch/Store |
| | 07/11 | 14,767.20 | Treas 310 Misc Pay 071117 1120197008050 *14767.20\Dtm*003*20170626\SE*9*000000106\GE*1*0\ |
| | 07/14 | 3,110.83 | Bankcard Merch Dep 170713 948908412000018 Deval Corporation |

Account number:  **1098210782**  ■ July 1, 2017 - July 31, 2017 ■ Page 2 of 8



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/17 | 11,295.86 | DFAS-CO Invoice 0000000\ |
| | 07/17 | 57,388.00 | Lm Enterprise Bu Corp Pymnt 2001545709 612~ |
| | 07/17 | 34,643.71 | Treas 310 Misc Pay 071717 1120197008050 '03*20170707\SE*21*000000155\GE*1*0\lea*1*00000000 |
| | 07/17 | 10,706.50 | WT Fed#01812 Mufg Union Bank, N /Org=Murakami America, Inc. Srf# 2017071700020920 Trn#170717114488 Rfb# Uboc Ub902031N |
| | 07/18 | 14,853.37 | Treas 310 Misc Pay 071817 1120197008050 *14853.37\Dtm*003*20170711\SE*9*000000116\GE*1*0\ |
| | 07/19 | 45,514.20 | Treas 310 Misc Pay 071917 1120197008050 *11*000000134\GE*1*0\lea*1*000000001\ |
| | 07/20 | 41,020.00 | DFAS-Cleveland Navsea-Cl 071917 N0017417A003000 *15*000000001\GE*1*092017217\lea*1*092017217\ |
| | 07/24 | 1,008.68 | Treas 310 Misc Pay 072417 1120197008050 0130\GE*1*0\lea*1*000000001\ |
| | 07/25 | 223.25 | Bankcard Merch Dep 170724 948908412000018 Deval Corporation |
| | 07/25 | 4,149.98 | Treas 310 Misc Pay 072517 1120197008050 149.98\Dtm*003*20170713\SE*9*000000059\GE*1*0\lea |
| | 07/26 | 1,036.74 | Purchase Return authorized on 07/25 Rock Auto Madison Wi S627207548474275 Card 0513 |
| | 07/26 | 35,247.75 | Treas 310 Misc Pay 072617 1120197008050 1*0\lea*1*000000001\ |
| | 07/27 | 175.81 | Purchase Return authorized on 07/25 McMaster-Carr 630-834-9600 IL S617208545233795 Card 0513 |
| | 07/27 | 89.91 | Deposit Made In A Branch/Store |
| | 07/28 | 10,706.50 | WT Fed#02066 Bank of The West ( /Org=Murakami America Inc Srf# 2017072800010365 Trn#170728191937 Rfb# WT17072805569694 |
| | 07/31 | 24,078.40 | DFAS-CO Invoice 000000000\ |
| | | **$364,640.05** | **Total electronic deposits/bank credits** |
| | | **$368,664.81** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/03 | 38.84 | Purchase authorized on 06/29 Maple Shade Valero Maple Shade NJ S587180808528084 Card 3200 |
| | 07/03 | 977.93 | Purchase authorized on 06/29 McMaster-Carr 630-834-9600 IL S307181226786809 Card 0513 |
| | 07/03 | 422.45 | Purchase authorized on 06/30 Jones Kinden 610-4294280 PA S587181699520622 Card 0513 |
| | 07/03 | 451.41 | Purchase authorized on 06/30 McMaster-Carr 630-834-9600 IL S387182226656997 Card 0513 |
| | 07/03 | 17.60 | Purchase authorized on 06/30 McMaster-Carr 630-834-9600 IL S387182227025854 Card 0513 |
| | 07/03 | 231.03 | Purchase authorized on 07/01 Indeed 203-564-2400 CT S387182622246462 Card 0513 |
| | 07/03 | 307.23 | Bankcard Merch Fees 170630 948908412000018 Deval Corporation |

Account number:  **1098210782**  ■  July 1, 2017 - July 31, 2017  ■  Page 3 of 8


**WELLS FARGO**

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 175.00 | PA Rebill ACH ACH Tran 3P-295398684 Dominic Durinzi |
| | 07/05 | 416.58 | Partsbase.Com Prts_ECHK M40174835499 Deval Corporation |
| | 07/06 | 30,100.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Klfhjz on 07/06/17 |
| | 07/06 | 488.98 | Withdrawal Made In A Branch/Store |
| | 07/06 | 10,921.99 | WT Fed#08154 IRS /IRS/Bnf=Deval Corporation Srf# Gw00000005152129 Trn#170706075037 Rfb# 1382 |
| | 07/07 | 174.13 | Purchase authorized on 07/05 McMaster-Carr 630-834-9600 IL S387187208558696 Card 0513 |
| | 07/07 | 126.91 | Purchase authorized on 07/06 IN *Trac Lubricant 610-6220694 PA S467187603987238 Card 0513 |
| | 07/07 | 372.70 | Purchase authorized on 07/07 Uline *Ship Suppl 800-295-5510 WI S467187698707701 Card 0513 |
| | 07/10 | 121.21 | Purchase authorized on 07/07 Quill Corporation 800-982-3400 SC S467188576038546 Card 0513 |
| | 07/10 | 67.53 | Purchase authorized on 07/08 Uline *Ship Suppl 800-295-5510 WI S307188655868197 Card 0513 |
| | 07/10 | 10.75 | Recurring Payment authorized on 07/07 Microsoft *Msn 800-642-7676 WA S587189100534543 Card 0513 |
| | 07/10 | 18.32 | Purchase authorized on 07/07 McMaster-Carr 630-834-9600 IL S307189202286572 Card 0513 |
| | 07/11 | 160.82 | Client Analysis Srvc Chrg 170710 Svc Chge 0617 000001098210782 |
| | 07/11 | 8.99 | Purchase authorized on 07/10 Scribd.Com San Francisco CA S467190789507142 Card 3200 |
| | 07/11 | 1,753.94 | IRS Usataxpymt 071117 270759232154067 Deval Corporation |
| | 07/12 | 294.67 | Purchase authorized on 07/11 The UPS Store 2637 Marco Island FL S587192698740694 Card 3200 |
| | 07/12 | 166.34 | Purchase authorized on 07/11 Quill Corporation 800-982-3400 SC S467188677606563 Card 0513 |
| | 07/12 | 11,342.29 | WT Fed#05228 IRS /IRS/Bnf=Deval Corporation Srf# Gw0000005309698 Trn#170712134855 Rfb# 1383 |
| | 07/13 | 17.20 | Purchase authorized on 07/12 The UPS Store 2637 Marco Island FL S587193690529892 Card 3200 |
| | 07/13 | 11,500.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03L4Kth6 on 07/13/17 |
| | 07/13 | 2.35 | Billmatrix Billpayfee 170712 20147513672 Billmatrix |
| | 07/13 | 3,798.56 | Peco Immediate P Bill Pay 170712 20147513671 Peco Immediate Payme |
| | 07/14 | 158.86 | Purchase authorized on 07/13 Quill Corporation 800-982-3400 SC S387192620385024 Card 0513 |
| | 07/14 | 1,776.00 | Purchase authorized on 07/13 Phoenix Specialty 803-245-6844 SC S467193733270478 Card 0513 |
| | 07/14 | 3,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03L7Yc2J on 07/14/17 |
| | 07/17 | 107.00 | Purchase authorized on 07/14 Rapid Rover Airpor Pennsauken NJ S307195149070361 Card 3200 |
| | 07/17 | 14,100.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Lhjszr on 07/17/17 |

Account number:  1098210782  ▪  July 1, 2017 - July 31, 2017  ▪  Page 4 of 8



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/18 | 10.75 | Recurring Payment authorized on 07/17 Microsoft *Msn 800-642-7676 WA S467198256421105 Card 0513 |
| | 07/18 | 143.19 | Purchase authorized on 07/18 Uline *Ship Suppl 800-295-5510 WI S387198649804099 Card 0513 |
| | 07/18 | 41.92 | Purchase authorized on 07/17 Moorestown Gas Moorestown NJ S387198796575645 Card 3200 |
| | 07/18 | 3,831.70 | Wells Fargo Loan/Lease 000000029688361 Deval Corp |
| | 07/19 | 121.79 | Recurring Payment authorized on 07/18 Sxm*Siriusxm.Com/A 888-635-5144 NY S387198473153128 Card 3200 |
| | 07/19 | 35.99 | Purchase authorized on 07/19 Amazon Mktplace PM Amzn.Com/Bill WA S387198769910635 Card 0513 |
| | 07/19 | 47.31 | Purchase authorized on 07/17 McMaster-Carr 630-834-9600 IL S307199210839626 Card 0513 |
| | 07/19 | 19.66 | Recurring Payment authorized on 07/18 Sxm*Siriusxm.Com/A 888-635-5144 NY S387199307535013 Card 3200 |
| | 07/19 | 537.83 | State Farm Ro 27 Cpc-Client 13 S 0406534413 Deval Corporation |
| | 07/19 | 11,287.62 | IRS Usataxpymt 071917 270760085615648 Deval Corporation |
| | 07/20 | 151.26 | Purchase authorized on 07/18 McMaster-Carr 630-834-9600 IL S587200208276634 Card 0513 |
| | 07/20 | 108.95 | Purchase authorized on 07/20 Uline *Ship Suppl 800-295-5510 WI S587200717921460 Card 0513 |
| | 07/20 | 1.50 | Purchase authorized on 07/19 USA*Doctor Dessert Harrisburg PA S587201078335835 Card 3200 |
| | 07/20 | 28,200.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Lpfn5J on 07/20/17 |
| | 07/21 | 54.60 | Purchase authorized on 07/19 Buffalo Wild Wings Mechanicsburg PA S587201073422405 Card 3200 |
| | 07/21 | 10.90 | Purchase authorized on 07/19 McMaster-Carr 630-834-9600 IL S387201201065033 Card 0513 |
| | 07/21 | 12.50 | Purchase authorized on 07/19 McMaster-Carr 630-834-9600 IL S587201201799893 Card 0513 |
| | 07/24 | 1,074.31 | Purchase authorized on 07/22 Rock Auto 608-661-1376 WI S307200469909259 Card 0513 |
| | 07/24 | 108.80 | Purchase authorized on 07/21 Quill Corporation 800-982-3400 SC S587200647776330 Card 0513 |
| | 07/24 | 129.71 | Purchase authorized on 07/20 Holiday Inn Expres Mechanicsburg PA S307200861893553 Card 3200 |
| | 07/24 | 80.00 | Purchase authorized on 07/21 Exostar LLC 703-5610500 VA S307201533062430 Card 0513 |
| | 07/24 | 53.00 | Purchase authorized on 07/20 Sunoco 0374650001 Wayne PA S387201659579730 Card 3200 |
| | 07/24 | 35.16 | Purchase authorized on 07/21 Amazon Mktplace PM Amzn.Com/Bill WA S307201688355663 Card 3200 |
| | 07/24 | 104.94 | Recurring Payment authorized on 07/21 Amazonprime Member Amzn.Com/Prme WA S387202715382806 Card 0513 |
| | 07/24 | 126.24 | Purchase authorized on 07/21 McMaster-Carr 630-834-9600 IL S307203201027656 Card 0513 |

Account number:  **1098210782**  ■  July 1, 2017 - July 31, 2017  ■  Page 5 of 8



WELLS
FARGO

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/24 | 19.83 | Purchase authorized on 07/22 Quill Corporation 800-982-3400 SC S387200662501183 Card 0513 |
| | 07/24 | 605.00 | Philadelphiaptx 1190001637 170724 xxxxx0606 Deval Corporation DE |
| | 07/24 | 270.00 | PA Rebill ACH ACH Tran 3P-298412223 Dominic Durinzi |
| | 07/25 | 336.40 | Purchase authorized on 07/24 Jones Kinden 610-4294280 PA S587205738220296 Card 0513 |
| | 07/26 | 124.14 | Purchase authorized on 07/24 McMaster-Carr 630-834-9600 IL S467206202219292 Card 0513 |
| | 07/26 | 10,816.01 | IRS Usataxpymt 072617 270760722813247 Deval Corporation |
| | 07/27 | 35.31 | Purchase authorized on 07/25 McMaster-Carr 630-834-9600 IL S587207198491877 Card 0513 |
| | 07/27 | 486.32 | Purchase authorized on 07/26 Tjk Products Inc 631-589-4383 NY S307207488545906 Card 0513 |
| | 07/27 | 680.58 | Purchase authorized on 07/27 Uline *Ship Suppl 800-295-5510 WI S387207667824121 Card 0513 |
| | 07/27 | 29,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03M6W9Zq on 07/27/17 |
| | 07/27 | 128.49 | IRS Usataxpymt 072717 270760852654813 Deval Corporation |
| | 07/28 | 189.97 | Purchase authorized on 07/27 Quill Corporation 800-982-3400 SC S467206558495191 Card 0513 |
| | 07/28 | 63.58 | Purchase authorized on 07/27 Quill Corporation 800-982-3400 SC S467206587884555 Card 0513 |
| | 07/28 | 582.75 | Purchase authorized on 07/27 Pennsylvania Steel 215-633-9600 PA S467206737161446 Card 0513 |
| | 07/28 | 40.09 | Purchase authorized on 07/26 Voorhees Valero Voorhees NJ S587207515897919 Card 3200 |
| | 07/28 | 13.24 | Purchase authorized on 07/26 McMaster-Carr 630-834-9600 IL S587208199892554 Card 0513 |
| | 07/28 | 125.25 | Purchase authorized on 07/27 Americanflagscom 631-750-9471 NY S467208626174087 Card 0513 |
| | 07/31 | 60.37 | Purchase authorized on 07/28 Quill Corporation 800-982-3400 SC S387206558544385 Card 0513 |
| | 07/31 | 181.58 | Purchase authorized on 07/27 McMaster-Carr 630-834-9600 IL S307209210240529 Card 0513 |
| | 07/31 | 89.00 | Purchase authorized on 07/28 Vectorvest 330-867-2814 OH S587209258673068 Card 3200 |
| | 07/31 | 18.57 | Purchase authorized on 07/29 Amazon Mktplace PM Amzn.Com/Bill WA S387209497921247 Card 0513 |
| | 07/31 | 279.95 | Purchase authorized on 07/28 Htp Americausa Wel 847-357-0700 IL S467209635345247 Card 0513 |
| | 07/31 | 309.00 | Purchase authorized on 07/28 IN *Centerfield,IN 281-3515511 TX S467209729998402 Card 0513 |
| | 07/31 | 57.70 | Purchase authorized on 07/28 McMaster-Carr 630-834-9600 IL S307210208869605 Card 0513 |

Account number:  **1098210782**  ■  July 1, 2017 - July 31, 2017  ■  Page 6 of 8



---

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/31 | 3,700.65 | Wells Fargo Loan/Lease 000000029688361 Deval Corp |
| | 07/31 | 313.74 | Unemp Comp EFT Padliuccon 010731 7121956 Txp*231443195 *Uc000*170930*T*0000031374\334 |

| | | **$188,484.76** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 30758 | 172.69 | 07/03 | 30830 | 3,750.00 | 07/18 | 30875 | 791.50 | 07/21 |
| 30772 * | 114.24 | 07/19 | 30831 | 105.00 | 07/18 | 30876 | 551.30 | 07/20 |
| 30783 * | 218.19 | 07/03 | 30832 | 176.42 | 07/18 | 30877 | 462.62 | 07/21 |
| 30789 * | 1,850.11 | 07/05 | 30833 | 124.94 | 07/19 | 30878 | 64.95 | 07/21 |
| 30790 | 2,500.00 | 07/06 | 30834 | 92.00 | 07/14 | 30879 | 1,794.00 | 07/21 |
| 30791 | 746.78 | 07/06 | 30835 | 448.40 | 07/17 | 30880 | 2,034.53 | 07/20 |
| 30792 | 27.00 | 07/06 | 30836 | 100.00 | 07/14 | 30881 | 5,000.00 | 07/18 |
| 30793 | 609.50 | 07/05 | 30837 | 95.00 | 07/24 | 30882 | 6,500.00 | 07/26 |
| 30794 | 35.00 | 07/07 | 30838 | 135.32 | 07/17 | 30883 | 93.37 | 07/21 |
| 30795 | 3,685.98 | 07/06 | 30839 | 187.00 | 07/14 | 30884 | 520.00 | 07/25 |
| 30796 | 100.77 | 07/10 | 30841 * | 100.00 | 07/19 | 30885 | 265.76 | 07/19 |
| 30797 | 3,000.00 | 07/06 | 30842 | 44.23 | 07/19 | 30886 | 137.00 | 07/20 |
| 30798 | 1,526.58 | 07/12 | 30843 | 374.14 | 07/14 | 30887 | 352.34 | 07/20 |
| 30799 | 944.50 | 07/03 | 30844 | 3,163.31 | 07/17 | 30888 | 3,762.00 | 07/21 |
| 30801 * | 3,244.54 | 07/13 | 30845 | 1,904.25 | 07/17 | 30889 | 8.95 | 07/20 |
| 30802 | 34.22 | 07/03 | 30847 * | 508.70 | 07/17 | 30890 | 4,471.72 | 07/21 |
| 30803 | 173.32 | 07/03 | 30848 | 320.00 | 07/20 | 30891 | 513.00 | 07/26 |
| 30804 | 1,703.00 | 07/07 | 30849 | 2,104.00 | 07/25 | 30892 | 118.12 | 07/25 |
| 30805 | 2,076.11 | 07/10 | 30850 | 358.06 | 07/19 | 30893 | 75.24 | 07/24 |
| 30806 | 247.43 | 07/11 | 30851 | 3,685.98 | 07/24 | 30894 | 27.00 | 07/21 |
| 30807 | 768.36 | 07/06 | 30852 | 2,183.39 | 07/26 | 30895 | 130.41 | 07/24 |
| 30808 | 401.39 | 07/07 | 30853 | 160.55 | 07/24 | 30896 | 35.00 | 07/24 |
| 30809 | 505.62 | 07/10 | 30854 | 70.18 | 07/24 | 30897 | 22.38 | 07/24 |
| 30810 | 132.88 | 07/03 | 30855 | 376.63 | 07/19 | 30898 | 127.35 | 07/21 |
| 30811 | 473.55 | 07/07 | 30856 | 1,431.38 | 07/17 | 30899 | 331.50 | 07/24 |
| 30812 | 641.25 | 07/11 | 30857 | 1,983.96 | 07/20 | 30900 | 400.00 | 07/24 |
| 30813 | 295.00 | 07/12 | 30858 | 465.58 | 07/19 | 30901 | 1,703.00 | 07/24 |
| 30814 | 533.75 | 07/11 | 30859 | 2,000.00 | 07/21 | 30902 | 3,685.98 | 07/26 |
| 30815 | 200.01 | 07/12 | 30860 | 1,000.00 | 07/24 | 30903 | 1,122.00 | 07/24 |
| 30816 | 74.12 | 07/05 | 30861 | 600.00 | 07/24 | 30904 | 2,538.80 | 07/21 |
| 30817 | 265.76 | 07/06 | 30862 | 2,511.44 | 07/19 | 30905 | 1,090.00 | 07/31 |
| 30818 | 561.00 | 07/07 | 30863 | 6,010.00 | 07/24 | 30906 | 1,526.58 | 07/25 |
| 30819 | 128.56 | 07/10 | 30864 | 432.46 | 07/20 | 30907 | 2,500.00 | 07/24 |
| 30820 | 763.55 | 07/17 | 30865 | 4,166.17 | 07/20 | 30908 | 373.69 | 07/27 |
| 30821 | 335.90 | 07/10 | 30866 | 742.15 | 07/20 | 30909 | 973.80 | 07/24 |
| 30823 * | 1,800.00 | 07/07 | 30867 | 2,500.00 | 07/19 | 30910 | 94.36 | 07/21 |
| 30824 | 100.00 | 07/10 | 30868 | 1,850.11 | 07/20 | 30911 | 100.00 | 07/21 |
| 30825 | 763.20 | 07/24 | 30869 | 142.33 | 07/24 | 30912 | 93.94 | 07/24 |
| 30826 | 300.00 | 07/10 | 30870 | 288.85 | 07/19 | 30913 | 665.55 | 07/26 |
| 30827 | 4,241.87 | 07/11 | 30871 | 2,155.09 | 07/19 | 30914 | 994.00 | 07/25 |
| 30828 | 105.50 | 07/21 | 30873 * | 297.74 | 07/19 | 30915 | 955.24 | 07/24 |
| 30829 | 112.00 | 07/14 | 30874 | 51.42 | 07/20 | 30917 * | 296.00 | 07/24 |

Account number:  **1098210782**  ■ July 1, 2017 - July 31, 2017 ■ Page 7 of 8



**WELLS FARGO**

---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 30918 | 800.00 | 07/25 | 30926 | 1,351.68 | 07/27 | 30935 * | 746.78 | 07/31 |
| 30919 | 260.00 | 07/24 | 30927 | 176.00 | 07/26 | 30936 | 1,917.75 | 07/27 |
| 30920 | 8.95 | 07/25 | 30928 | 270.00 | 07/26 | 30938 * | 805.00 | 07/31 |
| 30923 * | 3,750.00 | 07/28 | 30929 | 331.50 | 07/26 | 30939 | 284.01 | 07/27 |
| 30924 | 700.00 | 07/28 | 30930 | 26.38 | 07/28 | 30941 * | 255.00 | 07/28 |
| 30925 | 12,100.00 | 07/24 | 30931 | 6,541.37 | 07/26 | 30943 * | 3,524.75 | 07/31 |
| 30926 | 181.20 | 07/25 | 30933 * | 375.60 | 07/28 | | | |

**$167,418.26**    Total checks paid

*\* Gap in check sequence.*

**$355,903.02**    **Total debits**

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 58,489.16 | 07/12 | 37,391.79 | 07/21 | 110,639.69 |
| 07/03 | 54,366.87 | 07/13 | 18,829.14 | 07/24 | 85,495.58 |
| 07/05 | 51,241.58 | 07/14 | 16,139.97 | 07/25 | 83,279.56 |
| 07/06 | 28,591.50 | 07/17 | 107,612.13 | 07/26 | 87,757.11 |
| 07/07 | 22,943.82 | 07/18 | 109,406.52 | 07/27 | 53,765.00 |
| 07/10 | 44,037.53 | 07/19 | 133,267.96 | 07/28 | 58,349.64 |
| 07/11 | 51,216.68 | 07/20 | 133,102.49 | 07/31 | 71,250.95 |

**Average daily ledger balance    $62,779.90**

---

 IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.



All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Wells Fargo Operating Acct
Outstanding checks 7/31/17

**DEVAL - 101-ODIP Account  ctrl+m**                                    13543.12

| | | | |
|---|---|---|---:|
| 30846 | 07/17/17 | ACCENT INDUSTRIES, | 1072.00 |
| 30921 | 07/21/17 | MET-FIN COMPANY | 70.00 |
| 30932 | 07/25/17 | CITY OF PHILADELPHIA | 75.00 |
| 30937 | 07/27/17 | HOOSIER INDUSTRIAL | 432.90 |
| 30940 | 07/27/17 | AVIBANK MFG., INC. | 903.10 |
| 30942 | 07/27/17 | YARDE METALS | 1277.38 |
| 30944 | 07/28/17 | SMITH KANE HOLMAN | 2500.00 |
| 30945 | 07/28/17 | KSG IND. SUPPLIES | 30.74 |
| 30946 | 07/28/17 | MATERION BRUSH, INC. | 1525.11 |
| 30947 | 07/28/17 | MATERION BRUSH, INC. | 1525.11 |
| 30948 | 07/31/17 | HILLOCK ANODIZING, | 112.00 |
| 30949 | 07/31/17 | PECO ENERGY (E) | 178.93 |
| 30950 | 07/31/17 | PECO ENERGY (J) | 3475.40 |
| 30951 | 07/31/17 | PECO ENERGY (K) | 80.69 |
| 30952 | 07/31/17 | THE HARTFORD | 53.20 |
| 30953 | 07/31/17 | UPS | 130.36 |
| 30954 | 07/31/17 | TJK PRODUCTS, INC. | 101.20 |

# Analyzed Business Checking

Account number: **1098210790**  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 4





DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922 (EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210790 | $14,364.03 | $115,900.00 | -$118,623.32 | $11,640.71 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 30,100.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Klfhjz on 07/06/17 |
| | 07/13 | 11,500.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03L4Kth6 on 07/13/17 |
| | 07/14 | 3,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03L7Yc2J on 07/14/17 |
| | 07/17 | 14,100.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Lhjszr on 07/17/17 |

Account number:  1098210790  ▪ July 1, 2017 - July 31, 2017  ▪ Page 2 of 4



**WELLS FARGO**

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/20 | 28,200.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Lpfn5J on 07/20/17 |
| | 07/27 | 29,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03M6W9Zq on 07/27/17 |
| | | **$115,900.00** | **Total electronic deposits/bank credits** |
| | | **$115,900.00** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/06 | 691.86 | Commwlthofpa Int Paemploytx 170630 xxxxx3195 Txp*11686714 *1051 *170630*T*0000069186* *P |
| | 07/07 | 516.87 | John Hancock ACH Debit 170707 0095595 Deval Corporation |
| | 07/07 | 1,522.26 | John Hancock ACH Debit 170707 0095597 Deval Corporation |
| | 07/11 | 58.06 | Client Analysis Srvc Chrg 170710 Svc Chge 0817 000001098210790 |
| | 07/11 | 89.91 | John Hancock ACH Debit 170711 0095595 Deval Corporation |
| | 07/12 | 768.72 | Commwlthofpa Int Paemploytx 170707 xxxxx3195 Txp*11686714 *1051 *170707*T*0000076872* *P |
| | 07/14 | 513.29 | John Hancock ACH Debit 170714 0095595 Deval Corporation |
| | 07/14 | 1,401.06 | John Hancock ACH Debit 170714 0095597 Deval Corporation |
| | 07/19 | 732.77 | Commwlthofpa Int Paemploytx 170714 xxxxx3195 Txp*11686714 *1051 *170714*T*0000073277* *P |
| | 07/21 | 506.85 | John Hancock ACH Debit 170721 0095595 Deval Corporation |
| | 07/21 | 1,482.28 | John Hancock ACH Debit 170721 0095597 Deval Corporation |
| | 07/26 | 720.74 | Commwlthofpa Int Paemploytx 170721 xxxxx3195 Txp*11686714 *1051 *170721*T*0000072074* *P |
| | 07/28 | 507.16 | John Hancock ACH Debit 170728 0095595 Deval Corporation |
| | 07/28 | 1,399.57 | John Hancock ACH Debit 170728 0095597 Deval Corporation |
| | | **$10,911.40** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60816 | 1,391.98 | 07/21 | 60743 | 884.09 | 07/07 | 60756 | 604.35 | 07/06 |
| 60646 * | 1,351.39 | 07/21 | 60744 | 540.45 | 07/06 | 60757 | 447.95 | 07/07 |
| 60676 * | 1,298.12 | 07/21 | 60745 | 923.91 | 07/07 | 60758 | 1,194.05 | 07/07 |
| 60700 * | 627.49 | 07/10 | 60746 | 3,713.00 | 07/06 | 60759 | 601.93 | 07/06 |
| 60709 * | 1,321.06 | 07/21 | 60747 | 1,014.99 | 07/06 | 60760 | 2,741.50 | 07/06 |
| 60727 * | 2,741.50 | 07/06 | 60748 | 685.98 | 07/07 | 60761 | 674.34 | 07/06 |
| 60729 * | 222.30 | 07/20 | 60749 | 611.05 | 07/06 | 60762 | 222.30 | 07/20 |
| 60732 * | 586.69 | 07/10 | 60750 | 496.60 | 07/06 | 60763 | 688.12 | 07/07 |
| 60735 * | 614.84 | 07/03 | 60751 | 614.83 | 07/07 | 60764 | 348.79 | 07/07 |
| 60739 * | 1,269.06 | 07/21 | 60752 | 439.16 | 07/06 | 60765 | 597.68 | 07/10 |
| 60740 | 975.00 | 07/03 | 60753 | 958.36 | 07/07 | 60766 | 508.36 | 07/06 |
| 60741 | 1,076.64 | 07/06 | 60754 | 819.46 | 07/06 | 60767 | 526.20 | 07/06 |
| 60742 | 75.00 | 07/03 | 60755 | 1,311.88 | 07/10 | 60768 | 788.13 | 07/10 |

Account number:  1098210790   ◼ July 1, 2017 - July 31, 2017  ◼ Page 3 of 4


WELLS
FARGO

## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 60769 | 668.33 | 07/13 | 60801 | 325.00 | 07/13 | 60832 | 675.42 | 07/20 |
| 60770 | 348.16 | 07/06 | 60802 | 716.79 | 07/13 | 60833 | 980.00 | 07/24 |
| 60771 | 875.85 | 07/06 | 60803 | 1,080.00 | 07/17 | 60834 | 75.00 | 07/25 |
| 60772 | 75.00 | 07/11 | 60804 | 75.00 | 07/18 | 60836 * | 748.19 | 07/27 |
| 60774 * | 1,080.00 | 07/10 | 60806 * | 774.51 | 07/20 | 60837 | 595.95 | 07/27 |
| 60775 | 800.81 | 07/13 | 60807 | 518.09 | 07/20 | 60838 | 924.02 | 07/27 |
| 60776 | 518.09 | 07/14 | 60808 | 838.85 | 07/20 | 60839 | 3,713.50 | 07/28 |
| 60777 | 838.85 | 07/13 | 60809 | 3,713.50 | 07/24 | 60840 | 811.20 | 07/28 |
| 60778 | 3,713.50 | 07/17 | 60810 | 855.45 | 07/20 | 60841 | 650.18 | 07/28 |
| 60779 | 1,015.11 | 07/13 | 60811 | 430.45 | 07/21 | 60842 | 541.91 | 07/27 |
| 60780 | 546.79 | 07/21 | 60812 | 545.51 | 07/20 | 60843 | 585.08 | 07/27 |
| 60781 | 550.55 | 07/13 | 60813 | 508.34 | 07/20 | 60844 | 538.17 | 07/27 |
| 60782 | 274.17 | 07/13 | 60814 | 456.44 | 07/21 | 60845 | 416.78 | 07/27 |
| 60783 | 456.44 | 07/14 | 60815 | 430.86 | 07/20 | 60846 | 768.01 | 07/31 |
| 60784 | 430.86 | 07/14 | 60816 | 1,523.49 | 07/20 | 60849 * | 524.15 | 07/28 |
| 60785 | 667.62 | 07/13 | 60817 | 1,524.93 | 07/20 | 60850 | 288.69 | 07/28 |
| 60786 | 680.65 | 07/13 | 60818 | 1,412.94 | 07/24 | 60851 | 1,084.48 | 07/28 |
| 60787 | 1,312.03 | 07/24 | 60819 | 445.78 | 07/21 | 60852 | 496.32 | 07/27 |
| 60788 | 445.78 | 07/13 | 60820 | 288.69 | 07/21 | 60854 * | 674.50 | 07/27 |
| 60789 | 288.69 | 07/14 | 60821 | 1,057.79 | 07/21 | 60855 | 818.34 | 07/28 |
| 60790 | 1,057.79 | 07/14 | 60822 | 443.36 | 07/20 | 60856 | 349.11 | 07/28 |
| 60791 | 443.36 | 07/13 | 60823 | 2,741.90 | 07/20 | 60858 * | 484.00 | 07/27 |
| 60792 | 2,741.90 | 07/17 | 60824 | 674.50 | 07/20 | 60859 | 606.06 | 07/27 |
| 60793 | 674.50 | 07/17 | 60825 | 326.45 | 07/21 | 60860 | 636.92 | 07/27 |
| 60794 | 1,817.23 | 07/17 | 60826 | 575.32 | 07/24 | 60861 | 391.05 | 07/27 |
| 60795 | 303.63 | 07/19 | 60827 | 484.00 | 07/20 | 60862 | 325.00 | 07/27 |
| 60796 | 564.33 | 07/24 | 60828 | 526.48 | 07/24 | 60863 | 679.39 | 07/27 |
| 60797 | 484.00 | 07/13 | 60829 | 592.49 | 07/20 | 60864 | 711.58 | 07/27 |
| 60798 | 503.83 | 07/17 | 60830 | 491.24 | 07/20 | 60865 | 75.00 | 07/31 |
| 60799 | 592.49 | 07/17 | 60831 | 294.06 | 07/24 | 60866 | 1,080.00 | 07/31 |
| 60800 | 534.84 | 07/13 | | | | | | |

|  | $107,711.92 | Total checks paid |

* Gap in check sequence.

|  | $118,623.32 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/30 | 14,364.03 | 07/13 | 12,061.16 | 07/24 | 4,840.76 |
| 07/03 | 12,699.19 | 07/14 | 10,394.94 | 07/25 | 4,765.76 |
| 07/06 | 23,775.79 | 07/17 | 13,371.49 | 07/26 | 4,045.02 |
| 07/07 | 14,990.58 | 07/18 | 13,296.49 | 07/27 | 23,690.10 |
| 07/10 | 9,998.71 | 07/19 | 12,260.09 | 07/28 | 13,563.72 |
| 07/11 | 9,775.74 | 07/20 | 26,392.55 | 07/31 | 11,640.71 |
| 07/12 | 9,007.02 | 07/21 | 14,219.42 | | |

|  | Average daily ledger balance | $13,072.67 |

Account number:  1098210790  ■  July 1, 2017 - July 31, 2017  ■  Page 4 of 4



 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Wells Fargo P/R Acct
Outstanding checks 7/31/17

| DeVal Corporation - Payroll Checks  ctrl+p | | | 10776.21 |
|---|---|---|---|
| 60773 | 07/05/17 | CITY OF PHILADELPHIA | 1367.34 |
| 60805 | 07/12/17 | CITY OF PHILADELPHIA | 1317.45 |
| 60835 | 07/19/17 | CITY OF PHILADELPHIA | 1284.97 |
| 60847 | 07/23/17 | MACINTOSH, ROBERT T. | 738.22 |
| 60848 | 07/23/17 | MAGID, EDWARD N. | 1312.03 |
| 60853 | 07/23/17 | PENSKA, RONALD E. | 2741.90 |
| 60857 | 07/23/17 | TA, HUNG | 669.72 |
| 60867 | 07/26/17 | CITY OF PHILADELPHIA | 1344.58 |



# Citizens Bank

ROP450
P.O. Box 7000
Providence, RI 02940

1-800-862-6200
Call Citizens' PhoneBank anytime for
account information, current rates and
answers to your questions.



**Commercial Account
Statement**

**1** OF 1

Beginning July 01, 2017
through July 31, 2017

AV 01 049105 145288147 A**5DGT

DEVAL CORPORATION
7341 TULIP ST
PHILADELPHIA PA 19136-4215

---

## Commercial Checking

US102

### SUMMARY

DEVAL CORPORATION
Clearly Better Business Checking
XXXXXXX565-6

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 156.57 |
| Checks | .00 − |
| Debits | 156.57 − |
| Deposits & Credits | .00 + |
| Current Balance | .00 = |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee.
We appreciate your continued business.
Your next statement period will end on August 31, 2017.

|  | Previous Balance |
|---|---|
|  | 156.57 |

### TRANSACTION DETAILS

**Debits**

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| 07/10 | 156.57 | Closing Withdrawal |

| | Total Debits |
|---|---|
| ⊖ | 156.57 |

| | Current Balance |
|---|---|
| ⊜ | .00 |

### Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/10 | .00 | | | | |

---

Member FDIC ⌂ Equal Housing Lender

Page 1 of 2    06/30/17
PA    1390003761912



718-62-01-00 20174  0 C 001 28    50 004
DEVAL CORPORATION
7341 TULIP ST
PHILADELPHIA PA  19136-4215

# Your account statement

For 06/30/2017

Contact us

 BBT.com

(800) BANK-BBT or
(800) 226-5228

---

■ BUSINESS VALUE 200 1390003761912

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/31/2017 | $-32.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 15.00 |
| Deposits, credits and interest | + 47.00 |
| Your new balance as of 06/30/2017 | = $0.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | BUS ONLINE ACH/WIRE SERV FEE 7263 | 15.00 |
| | Total other withdrawals, debits and service charges | = $15.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/21 | CHARGE-OFF - ACCOUNT CLOSED OVERDRAFT CLOSEOUT | 47.00 |
| | Total deposits, credits and interest | = $47.00 |

Bank fee  letter 7/31/17   ⟨30⟩
⟨77.00⟩

In re: Deval Corporation
Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month.

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid — Fees | Amount Paid — Expenses | Year-to-Date — Fees | Year-to-Date — Expenses |
|---|---|---|---|---|---|---|---|---|---|
| Smith Kane Holman (1st interim fee application) | 11/14/16 thru 04/07/17 Order dated 05/11/2017 | $86,834.53 (Fees $85,752.50 & Exp $1,082.03) | | | | | | | |
| | | | Deval Corporation | Retainer | 05/16/17 | $7,349.47 | $1,082.03 | $7,349.47 | $1,082.03 |
| | | | Deval Corporation | 30790 | 06/30/17 | $2,500.00 | $0.00 | $9,849.47 | $1,082.03 |
| | | | Deval Corporation | 30867 | 07/17/17 | $2,500.00 | $0.00 | $12,349.47 | $1,082.03 |
| | | | Deval Corporation | 30907 | 07/20/17 | $2,500.00 | $0.00 | $14,849.47 | $1,082.03 |
| | | | Deval Corporation | 30944 | 07/28/17 | $2,500.00 | $0.00 | $17,349.47 | $1,082.03 |

FORM MOR-1b
(04/07)

In re: Deval Corporation
    Debtor

Case No. 16-17922-AMC
Reporting Period.: July 2017

**SEE ATTACHED INCOME STATEMENT**

## STATEMENT OF OPERATIONS
(Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2
(04/07)

## DEVAL CORPORATION
## ESTIMATED INCOME STATEMENT
## FOR JULY 2017

| | ($ Thousands) AMOUNT | PER CENT OF SALES |
|---|---|---|
| Net Sales | $227 | 100.00% |
| Cost of Goods Sold | 121 | 53.30% |
| Gross Profit | 106 | 46.70% |
| Selling Expenses | 3 | 1.32% |
| Income on Sales | 103 | 45.37% |
| Administrative Expenses | 101 | 44.49% |
| Manufacturing Operations | 2 | 0.88% |
| Other Income / (loss) | 0 | 0.00% |
| Net Operating Income | 2 | 0.88% |
| Interest Expense | (19) | |
| Extraordinary legal expenses | (27) | |
| Partnership Income / (Loss) | 0 | |
| Net Income | ($44) | |

In re: Deval Corporation
Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

SEE ATTACHED BALANCE SHEET

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | |
| Accounts Receivable (Net) | | |
| Notes Receivable | | |
| Inventories | | |
| Prepaid Expenses | | |
| Professional Retainers | | |
| Other Current Assets (attach schedule) | | |
| *TOTAL CURRENT ASSETS* | $ | $ |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | | |
| Machinery and Equipment | | |
| Furniture, Fixtures and Office Equipment | | |
| Leasehold Improvements | | |
| Vehicles | | |
| Less Accumulated Depreciation | | |
| *TOTAL PROPERTY & EQUIPMENT* | $ | $ |
| **OTHER ASSETS** | | |
| Loans to Insiders* | | |
| Other Assets (attach schedule) | | |
| *TOTAL OTHER ASSETS* | $ | $ |
| **TOTAL ASSETS** | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | |
| Accounts Payable | | |
| Taxes Payable (refer to FORM MOR-4) | | |
| Wages Payable | | |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | | |
| Amounts Due to Insiders* | | |
| Other Postpetition Liabilities (attach schedule) | | |
| *TOTAL POSTPETITION LIABILITIES* | $ | $ |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | |
| Secured Debt | | |
| Priority Debt | | |
| Unsecured Debt | | |
| *TOTAL PRE-PETITION LIABILITIES* | $ | $ |
| *TOTAL LIABILITIES* | $ | $ |
| **OWNER EQUITY** | | |
| Capital Stock | | |
| Additional Paid-In Capital | | |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | | |
| Retained Earnings - Postpetition | | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
(04/07)

**DEVAL CORPORATION**
**ESTIMATED BALANCE SHEET**
**AS OF JULY 31, 2017**

|  | ($ thousands) |
|---|---:|
| **Current Assets** | |
| Cash | $59 |
| Accounts Receivable - Trade | 113 |
| Investment - DacVal, LLC | 71 |
| Inventories | 1,641 |
| Security Deposits | 7 |
| Prepayments | 83 |
| **Total Current Assets** | $1,974 |
| | |
| **Property, Plant and Equipment - (net of depreciation)** | 394 |
| | |
| **Other Assets** | |
| **Prepaid Loan Cost (net of accumulated amortization)** | 7 |
| | |
| **Total Assets** | $2,375 |

**LIABILITIES AND STOCKHOLDERS' EQUITY**

|  |  |
|---|---:|
| **Current Liabilities** | |
| Accounts Payable | $207 |
| Accounts Payable - Pre Petition | $429 |
| Accrued Expenses | 121 |
| Progress Payments | 0 |
| Notes Payable - Current Portion | 2,981 |
| Customer Deposits | 453 |
| Payroll Taxes Accrued and Withheld | 37 |
| **Total Current Liabilities** | $4,228 |
| | |
| **Long Term Liabilities** | |
| Notes Payable | 3,295 |
| Less Current Portion | (2,981) |
| **Total Long Term Liabilities** | $314 |
| | |
| **Stockholders' (Deficit)** | |
| Common Stock - $100 Par Value; Authorized 2,000 Shares, | |
| Issued 794 Shares | $79 |
| Additional Paid In Capital | 1,435 |
| Retained Earnings | 1,925 |
| **Total** | $3,439 |
| Less:  Treasury Stock - 787 Shares at cost | (5,606) |
| | |
| **Total Stockholders' Equity** | ($2,167) |
| | |
| **Total Liabilities and Stockholders'  Equity** | $2,375 |

In re: Deval Corporation
    Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| Withholding | $5,540.53 | $22,449.37 | $22,100.39 | 07-06,12,19,26 | EFT#08154 | $5,889.51 |
| FICA-Employee | $2,180.71 | $9,157.15 | $9,023.39 | 07-06,12,19,26 | EFT#15228 | $2,314.47 |
| FICA-Employer | $2,180.71 | $9,157.15 | $9,023.39 | 07-06,12,19,26 | EFT#15648 | $2,314.47 |
| Medicare - Employee | $510.02 | $2,141.66 | $2,110.37 | 07-06,12,19,26 | EFT#13247 | $541.31 |
| Medicare - Employer | $510.02 | $2,141.66 | $2,110.37 | 07-06,12,19,26 | | $541.31 |
| Unemployment | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Income | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Other: | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Total Federal Taxes | $10,921.99 | $45,046.99 | $44,367.91 | | | $11,601.07 |

| State and Local | | | | | | |
|---|---|---|---|---|---|---|
| Pa Withholding | $691.86 | $2,985.81 | $2,914.09 | 07-06, 12, 19, 26 | I.D.#2461, 1196, 5514, 2690 | $763.58 |
| Phila Withholding | $0.00 | $5,314.34 | $5,314.34 | 07-05, 12,19, 26 | ck#60773,60805,60835,60867 | $0.00 |
| Sales | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Unemployment | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Real Property | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Personal Property | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Other: | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Total State and Local | $691.86 | $8,300.15 | $8,228.43 | | | $763.58 |
| | | | | | | |
| Total Taxes | $11,613.85 | $53,347.14 | $52,596.34 | | | $12,364.65 |

## SUMMARY OF UNPAID POSTPETITION DEBTS

See attached aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | $18,810.16 | $27,238.82 | $15,406.69 | $0.00 | $27,089.48 | $88,545.15 |
| Wages Payable | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wage Taxes Payable | $12,364.65 | $0.00 | $0.00 | $0.00 | $0.00 | $12,364.65 |
| Rent/Leases-Building | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rent/Leases-Equipment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| See Debt/Adequate Protection Pymts | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Professional Fees (See note) | $0.00 | $68,403.03 | $12,400.00 | $0.00 | $0.00 | $80,803.03 |
| Amounts Due to Insiders* | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other: Pauc tax (See note) | $4,000.60 | $0.00 | $0.00 | $0.00 | $23,175.09 | $27,175.69 |
| Other: City Real Estate Tax (See note) | $0.00 | $0.00 | $0.00 | $0.00 | $10,721.18 | $10,721.18 |
| Total Postpetition Debts | $35,175.41 | $95,641.85 | $27,806.69 | $0.00 | $60,985.75 | $219,609.70 |

Explain how and when the Debtor intends to pay any past-due postpetition debts.

The current wage taxes not paid were not due until August.

Accounts payable balances will be paid during the normal course of business prioritized by production / shipping requirements to create A/R.

Note: Listed the professional fees (SKH & Lingerman), Pauc taxes, and City RE taxes separately on this report for clarity.

*"Insider" is defined in 11 U.S.C. Section 101(31).



**TAXPAYER NAME:** DEVAL CORPORATION                                    TIN: xxxxx3195

## Deposit Confirmation

Your payment has been accepted.

### Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

### REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270760722813247 |
|---|---|

#### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx3195 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2017 |
| Payment Amount | $10,816.01 |
| Settlement Date | 07/28/2017 |
| Subcategories: | |
| 1  Social Security | $4,454.84 |
| 2  Medicare | $1,041.90 |
| 3  Tax Withholding | $5,319.27 |
| Account Number | xxxxxx0782 |
| Account Type | CHECKING |
| Routing Number | 031000503 |
| Bank Name | WELLS FARGO BANK |

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Financial Management Service.



TAXPAYER NAME: DEVAL CORPORATION                                    TIN: xxxxx3195

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT Acknowledgement Number has been provided for this payment. Please keep this number for your records.

## REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

EFT ACKNOWLEDGEMENT NUMBER:                                    270760085615648

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx3195 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2017 |
| Payment Amount | $11,287.62 |
| Settlement Date | 07/19/2017 |
| Subcategories: | |
| 1  Social Security | $4,531.44 |
| 2  Medicare | $1,059.80 |
| 3  Tax Withholding | $5,696.38 |
| Account Number | xxxxxx0782 |
| Account Type | CHECKING |
| Routing Number | 031000503 |
| Bank Name | WELLS FARGO BANK |

Electronic Federal Tax Payment System® and EFTPS® are registered servicemarks of the U.S. Department of the Treasury's Financial Management Service.

 **Wires**

## Payment Details

### Payment Information

View audit history

Fed Ref # 0712I1B7032R015228

Payment ID 1383

Type **FedTax**

Status **successful**
Modified **07/12/2017 03:56 pm ET by SICKJ321**

### Debit Account

Debit Account **1098210782 (USD) DEVAL CORPORATION**

### Beneficiary

**Receiver**

FRB MPLS PR-ETA

ABA# 091036164

**IRS Service Center**

20092900 IRS

### Taxpayer Details

Taxpayer ID Number **\*\*\*\*\*3195**
Name **Deval Corporation**
Name Control **DEVA**
Contact Name **John Sickinger**
Contact Phone **2153321200**

### Tax Details

Tax Type Code **94105**
Tax Year **17**
Tax Period **09 - Third Quarter**

### Payment Details

Debit Currency **USD - United States Dollar**
Value Date **07/12/2017**
Cutoff time **04:30 pm ET**
Wire Total **11,342.29 USD**

**Subtotals**

Tax Amount **11,342.29**
Social Security **4699.08**
Medicare **1099**
Withholding **5544.21**

### References

**Sender**

wells Fargo

**Payment References**

ID or Acct # **1098210782**

 **Wires**

## Payment Details

### Payment Information

View audit history

Fed Ref # 0706I1B7031R008154

Payment ID 1382

Status  successful

Modified **07/06/2017** 11:47 am ET by
SICKJ321

Type **FedTax**

### Debit Account

Debit Account **1098210782 (USD) DEVAL CORPORATION**

### Beneficiary

Receiver                                IRS Service Center

FRB MPLS PR-ETA                          20092900 IRS

ABA# 091036164

### Taxpayer Details

Taxpayer ID Number **\*\*\*\*\*3195**
Name **Deval Corporation**
Name Control **DEVA**
Contact Name **John Sickinger**
Contact Phone **2153321200**

### Tax Details

Tax Type Code **94105**
Tax Year **17**
Tax Period **06 - Second Quarter**

### Payment Details

Debit Currency **USD - United States Dollar**
Value Date **07/06/2017**
Cutoff time **04:30 pm ET**
Wire Total **10,921.99 USD**

Subtotals

Tax Amount **10,921.99**
Social Security **4361.42**
Medicare **1020.04**
Withholding **5540.53**

### References

Sender                                  Payment References

wells Fargo                             ID or Acct # **1098210782**

**DEVAL CORPORATION**
**ACCOUNTS PAYABLE SUMMARY AND AGING**
**THROUGH JULY 30, 2017**

BALANCE                              $       205,171.09

                    COD'S AND CIA'S

| VENDOR # | VENDOR NAME | |
|---|---|---|
| A350 | AVIBANK | $903.10 |
| C087B | CHASE AUTO | $16.56 |
| L088 | LABORATORY TESTING | $80.50 |
| M070 | ANTHONY MARTINO | $100.00 |
| W105 | WRICO STAMPING | $973.80 |
| | TOTAL OF CIAS AND CODS | $2,073.96 |

ADJUSTED BALANCE  $       207,245.05

DeVal Corporation

Accounts Payable Summary & Aging

For the Month Ended 07/31/17

Page Number      1

| Vendor Number | Vendor Name | Account Balance | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Proof |
|---|---|---|---|---|---|---|---|
| A035 | ACCENT INDUSTRIES, | 15600.00 | 15600.00 | .00 | .00 | .00 | .00 |
| A300 | ATLAS BRONZE | 6018.55 | .00 | 300.00 | .00 | 5718.55 | .00 |
| A308 | ASSOCIATED IMAGING | 615.07 | .00 | 415.97 | 199.10 | .00 | .00 |
| A309 | ARIA WORKHEALTH | 145.00 | 145.00 | .00 | .00 | .00 | .00 |
| A350 | AVIBANK MFG., INC. | -903.10 | -903.10 | .00 | .00 | .00 | .00 |
| B184 | BULA FORGE & MACHINE | 3797.75 | .00 | 6497.75 | -2700.00 | .00 | .00 |
| B256 | BUILDING MAINTENANCE | 788.00 | .00 | .00 | 788.00 | .00 | .00 |
| B258 | BDI | 10634.02 | 2879.56 | 2183.37 | 5571.09 | .00 | .00 |
| C080 | CITY OF PHILADELPHIA | 75.00 | 75.00 | .00 | .00 | .00 | .00 |
| C080E | CITY OF PHILADELPHIA | 10721.18 | .00 | .00 | .00 | 10721.18 | .00 |
| C082B | CIT TECHNOLOGY FIN | 1493.56 | 746.78 | 746.78 | .00 | .00 | .00 |
| C087B | CHASE AUTO | -16.56 | -16.56 | .00 | .00 | .00 | .00 |
| C320 | COMCAST | 160.55 | 160.55 | .00 | .00 | .00 | .00 |
| C320A | COMCAST | 60.68 | 60.68 | .00 | .00 | .00 | .00 |
| D081A | JOE DEVINE | 1571.00 | -700.00 | .00 | 2271.00 | .00 | .00 |
| D212 | DURABLE PRODUCTS INC | 6760.16 | 2204.40 | 4555.76 | .00 | .00 | .00 |
| F323 | N.A.FALCONE & ASSOC. | 1925.00 | .00 | 1925.00 | .00 | .00 | .00 |
| G110A | GREEN BAY DROP FORGE | 9277.50 | -2000.00 | .00 | 11277.50 | .00 | .00 |
| J063 | PERRY JOHNSON | 9558.90 | .00 | .00 | .00 | 9558.90 | .00 |
| L037 | LINGERMAN AND | 12400.00 | .00 | .00 | 12400.00 | .00 | .00 |
| L088 | LABORATORY TESTING | -80.50 | 864.00 | -944.50 | .00 | .00 | .00 |
| M027A | EM CONCEPTS, INC. | 600.00 | .00 | 600.00 | .00 | .00 | .00 |
| M070 | ANTHONY MARTINO | -100.00 | -100.00 | .00 | .00 | .00 | .00 |
| M223 | MX INDUSTRIAL | 152.80 | 152.80 | .00 | .00 | .00 | .00 |
| N041A | NATIONWIDE INSURANCE | 2511.45 | 2511.45 | .00 | .00 | .00 | .00 |

DeVal Corporation

Accounts Payable Summary & Aging

For the Month Ended 07/31/17

Page Number    2

| Vendor Number | Vendor Name | Account Balance | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Proof |
|---|---|---|---|---|---|---|---|
| N114A | NORTHEAST PROPANE | 115.75 | .00 | 115.75 | .00 | .00 | .00 |
| P090 | PA WELDING SUPPLY CO | 250.39 | 123.21 | 127.18 | .00 | .00 | .00 |
| P095 | PA UNEMPLOYMENT | 27175.69 | 4000.60 | .00 | -2000.00 | 25175.09 | .00 |
| Q093 | QUAL TECH LABS, INC. | 2112.03 | .00 | .00 | .00 | 2112.03 | .00 |
| R123 | R & L CARRIERS | 132.88 | 132.88 | .00 | .00 | .00 | .00 |
| S124B | SMITH KANE HOLMAN | 68403.03 | -7500.00 | 75903.03 | .00 | .00 | .00 |
| T016A | TENNETT MFG., INC. | 7700.00 | .00 | .00 | .00 | 7700.00 | .00 |
| T072 | T-MOBILE | 144.25 | 144.25 | .00 | .00 | .00 | .00 |
| V035B | VERIZON (B) | 51.99 | 51.99 | .00 | .00 | .00 | .00 |
| V035H | VERIZON (H) | 790.33 | 790.33 | .00 | .00 | .00 | .00 |
| V035J | VERIZON WIRELESS (J) | 551.40 | 551.40 | .00 | .00 | .00 | .00 |
| W032 | WASTE MGM OF PA INC | 1677.61 | 843.20 | 834.41 | .00 | .00 | .00 |
| W033B | WATER REVENUE BUREAU | 479.16 | 479.16 | .00 | .00 | .00 | .00 |
| W033H | WATER REVENUE BUREAU | 63.10 | 63.10 | .00 | .00 | .00 | .00 |
| W105 | WRICO STAMPING CO. | -973.80 | -973.80 | .00 | .00 | .00 | .00 |
| X025 | XPO LOGISTICS | 2731.27 | 349.92 | 2381.35 | .00 | .00 | .00 |

DeVal Corporation
Accounts Payable Summary & Aging
For the Month Ended 07/31/17

Summary Page

| Accounts Payable Balance | 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Proof |
|---|---|---|---|---|---|
| 205171.09 | 20736.80 | 95641.85 | 27806.69 | 60985.75 | .00 |

In re: Deval Corporation
　　　　Debtor

Case No. 16-17922-AMC
Reporting Period: July 2017

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | $257,376.22 |
| + Amounts billed during the period | | $216,428.08 |
| - Amounts collected during the period | | $361,046.05 |
| Total Accounts Receivable at the end of the reporting period | | $112,758.25 |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | $93,034.61 |
| 31 - 60 days old | | $13,573.31 |
| 61 - 90 days old | | $1,115.80 |
| 91+ days old | | $5,034.53 |
| Total Accounts Receivable | | $112,758.25 |
| Amount considered uncollectible (Bad Debt) | | $5,034.53 |
| Accounts Receivable (Net) | | $107,723.72 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period? If yes, provide an explanation below. | X | |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect? If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period? If yes, provide documentation identifying the opened account(s). If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |

*Citizens bank account closed and funds deposited into Wells Fargo DIP Account