**Debtor's Name: DeVal Corporation**

**Bankruptcy Number: 16-17922 amc**

**DISBURSEMENTS SUMMARY REPORT - 3RD QTR 2017**

| Acct Number | Acct Type | July | August | Sept | Total |
|---|---|---|---|---|---|
| 1098210782 | WF Checking - Ops | | $186,182.50 | $202,537.70 | $388,720.20 |
| 1098210790 | WF Checking - P/R | | $146,928.42 | $122,609.37 | $269,537.79 |
| 1120348014 | WF Checking - DRO | | | $625,352.58 | $625,352.58 |
| | Settlement Sheet | | | $3,028,510.35 | $3,028,510.35 |
| | From July MOR-1 | $342,321.84 | | | $342,321.84 |
| **Grand Total** | | | | | $4,654,442.76 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Richard J. Puleo   Debtor's Representative   November 2, 2017

Debtor: DeVal Corporation

Case number: 16-17922 amc

DeVal Corporation
Attachments to Post-Confirmation Quarterly Summary Report
3Q2017

**Exhibit A**: Post-Confirmation Quarterly Summary Report for Wells Fargo DIP Operating Account No. xxxx0782

**Exhibit B**: Post-Confirmation Quarterly Summary Report for Wells Fargo DIP Operating Account No. xxxx0790

**Exhibit C**: Post-Confirmation Quarterly Summary Report for Wells Fargo Plan Disbursement Account No. xxxx8014

**Exhibit D**: Post-Confirmation Quarterly Summary Report for Settlement Sheet Distributions on September 20, 2017 (loan/sale closing per Debtor's confirmed Third Amended Chapter 11 Plan of Reorganization)

**Exhibit E**: Debtor's Balance Sheet as of September 19, 2017

# Exhibit A

## OFFICE OF THE UNITED STATES TRUSTEE
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: DeVal Corporation

Bankruptcy Number: 16-17922 amc

Date of Confirmation: Aug. 23, 2017

Bank: Wells Fargo

Account Number: 1098210782

Account Type: Checking Operations - DIP

Reporting Period (month/year): Aug & Sept 2017

| | |
|---|---:|
| Beginning Cash Balance: | $57,707.83 |

All receipts received by the debtor:

| | |
|---|---:|
| Progress Payments | $271,309.00 |
| Transfers from WF P/R - DIP Account | $3,000.00 |
| Collection of Accounts Receivable: | $343,017.44 |
| Proceeds from Litigation (settlement or otherwise): | $0.00 |
| Sale of Debtor's Assets: | $0.00 |
| Capital Infusion pursuant to the Plan: | $0.00 |
| Total of cash received: | $617,326.44 |

| | |
|---|---:|
| Total of cash available: | $675,034.27 |

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---:|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $  388,720.20 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $0.00 |
| All other disbursements made in the ordinary course: | $0.00 |
| **Total Disbursements** | $  388,720.20 |
| Transfers to P/R - DIP Account - Wells Fargo | $  272,450.00 |

| | |
|---|---:|
| Ending Cash Balance | $13,864.07 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_____

Richard J. Paleo   Debtor's Representative   November 2, 2017

Debtor: DeVal Corporation

Case Number: 16-17922 amc

*Acct # 108210782*

DeVal Corporation
Disbursements Journal
For the Month Ended 09/30/17

Page Number        2

| G/L Acct Number | Vendor Number | Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * | Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | H110 | HILLOCK ANODIZING, | | 09/19/17 | 31119 | 147.55 | .00 | 147.55 | | 4179 | Y D | U |
| 101-ODI | MC012 | MC CAY TOOL & | | 09/19/17 | 31120 | 316.00 | .00 | 316.00 | | 4180 | Y D | M |
| 101-ODI | P100 | PENN VALLEY IND. | | 09/19/17 | 31121 | 581.04 | .00 | 581.04 | | 4181 | Y D | O |
| 101-ODI | T137 | TOL-O-MATIC, INC. | | 09/19/17 | 31122 | 484.38 | .00 | 484.38 | | 4182 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 09/19/17 | 31123 | 331.50 | .00 | 331.50 | | 4183 | Y D | M |
| 101-ODI | A332A | AKROCOAT SOURCE | | 09/20/17 | 31124 | 125.00 | .00 | 125.00 | | 4236 | Y D | M |
| 101-ODI | D140 | DOMINIC DURINZI | | 09/20/17 | 31125 | 1431.38 | .00 | 1431.38 | | 4240 | Y D | I |
| 101-ODI | G047C | GBA PREMIUM ACCOUNT | | 09/20/17 | 31126 | 465.58 | .00 | 465.58 | | 4241 | Y D | I |
| 101-ODI | K041C | KEYSTONE HEALTH PLAN | | 09/20/17 | 31127 | 18261.36 | .00 | 18261.36 | | 4242 | Y D | I |
| 101-ODI | VOID | VOID | | 09/20/17 | 31128 | .00 | | .00 | | 4243 | Y D | I |
| 101-ODI | P249 | PRINCIPAL LIFE GROUP | | 09/20/17 | 31129 | 844.15 | .00 | 844.15 | | 4244 | Y D | I |
| 101-ODI | T098 | THE HARTFORD | | 09/20/17 | 31130 | 288.85 | .00 | 288.85 | | 4245 | Y D | I |
| 101-ODI | U064 | UNITED CONCORDIA | | 09/20/17 | 31131 | 326.14 | .00 | 326.14 | | 4246 | Y D | I |
| 101-ODI | A035 | ACCENT INDUSTRIES, | | 09/20/17 | 31132 | 9500.00 | .00 | 9500.00 | | 4247 | Y D | M |
| 101-ODI | A314 | ABBOTT PLATING | | 09/20/17 | 31133 | 1752.00 | .00 | 1752.00 | | 4248 | Y D | M |
| 101-ODI | B128C | BOOSE ALUMINUM FDRY | | 09/20/17 | 31134 | 15730.96 | .00 | 15730.96 | | 4249 | Y D | M |
| 101-ODI | B184 | BULA FORGE & MACHINE | | 09/20/17 | 31135 | 3797.75 | .00 | 3797.75 | | 4250 | Y D | M |
| 101-ODI | B189 | BERNE ENTERPRISES, | | 09/20/17 | 31136 | 8003.82 | .00 | 8003.82 | | 4251 | Y D | M |
| 101-ODI | B232 | JOHN R. BROMILEY CO, | | 09/20/17 | 31137 | 10212.35 | .00 | 10212.35 | | 4252 | Y D | M |
| 101-ODI | F161 | FAST GLOBAL | | 09/20/17 | 31138 | 8968.62 | .00 | 8968.62 | | 4253 | Y D | M |
| 101-ODI | K040 | KEYSTONE FORGING | | 09/20/17 | 31139 | 6394.72 | .00 | 6394.72 | | 4254 | Y D | M |
| 101-ODI | L041B | LEXUS FINANCIAL | | 09/20/17 | 31140 | 1526.58 | .00 | 1526.58 | | 4255 | Y D | O |
| 101-ODI | M324 | MONTCO TUBE SALES | | 09/20/17 | 31141 | 763.21 | .00 | 763.21 | | 4256 | Y D | M |
| 101-ODI | M325 | MAGELLAN METALS | | 09/20/17 | 31142 | 1100.00 | .00 | 1100.00 | | 4257 | Y D | M |
| 101-ODI | S207 | SPECIALTY HOSE | | 09/20/17 | 31143 | 7553.10 | .00 | 7553.10 | | 4258 | Y D | M |
| 101-ODI | T124 | TITAN TIRE CORP | | 09/20/17 | 31144 | 4725.00 | .00 | 4725.00 | | 4259 | Y D | M |
| 101-ODI | W077 | WESCON CONTROLS CO. | | 09/20/17 | 31145 | 1639.82 | .00 | 1639.82 | | 4260 | Y D | M |
| 101-ODI | Y032 | YARDE METALS | | 09/20/17 | 31146 | 8249.25 | .00 | 8249.25 | | 4261 | Y D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 09/20/17 | 31147 | 293.90 | .00 | 293.90 | | 4262 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 09/20/17 | 31148 | 187.00 | .00 | 187.00 | | 4263 | Y D | M |
| 101-ODI | M246 | CESAR MONTANEZ | | 09/20/17 | 31149 | 31.74 | .00 | 31.74 | | 4264 | Y D | P |
| 101-ODI | N041A | NATIONWIDE INSURANCE | | 09/20/17 | 31150 | 6047.77 | .00 | 6047.77 | | 4265 | Y D | I |
| 101-ODI | C320 | COMCAST | | 09/20/17 | 31151 | 160.55 | .00 | 160.55 | | 4266 | Y D | O |
| 101-ODI | C320A | COMCAST | | 09/20/17 | 31152 | 60.68 | .00 | 60.68 | | 4267 | Y D | O |
| 101-ODI | T072 | T-MOBILE | | 09/20/17 | 31153 | 144.27 | .00 | 144.27 | | 4268 | Y D | O |
| 101-ODI | V035B | VERIZON (B) | | 09/20/17 | 31154 | 46.79 | .00 | 46.79 | | 4269 | Y D | O |
| 101-ODI | V035H | VERIZON (H) | | 09/20/17 | 31155 | 772.69 | .00 | 772.69 | | 4270 | Y D | O |
| 101-ODI | V035J | VERIZON WIRELESS (J) | | 09/20/17 | 31156 | 497.02 | .00 | 497.02 | | 4271 | Y D | O |
| 101-ODI | W033B | WATER REVENUE BUREAU | | 09/20/17 | 31157 | 415.25 | .00 | 415.25 | | 4272 | Y D | U |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 09/20/17 | 31158 | 4500.00 | .00 | 4500.00 | | 4273 | Y D | O |
| 101-ODI | C048A | CASH - PETTY CASH | | 09/20/17 | 31159 | 313.52 | .00 | 313.52 | | 4274 | Y D | O |

| 21709 | | | 09/20/17 | | | 153725.80 | .00 | 153725.80 | | 92 | | |

*PLus non-check disbursements  48,811.90*

*#202,537.70*

DeVal Corporation

Disbursements Journal

For the Month Ended 09/30/17

Page Number        1

| G/L Acct | Vendor | | * | | | Check | | | * Record | Misc | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number | Number | Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * Number | Codes | | Cat. |
| 101-ODI | VOID | VOID | | 09/01/17 | 31068 | .00 | | .00 | 4033 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 09/01/17 | 31069 | 663.00 | .00 | 663.00 | 4034 | Y | D | M |
| 101-ODI | M070 | ANTHONY MARTINO | | 09/01/17 | 31070 | 100.00 | .00 | 100.00 | 4035 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 09/01/17 | 31071 | 116.85 | .00 | 116.85 | 4036 | Y | D | O |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 09/05/17 | 31072 | 1083.10 | .00 | 1083.10 | 4037 | Y | D | M |
| 101-ODI | L108 | LASERLABELS | | 09/05/17 | 31073 | 310.00 | .00 | 310.00 | 4038 | Y | D | O |
| 101-ODI | D075A | DIALOGIC | | 09/05/17 | 31074 | 1900.80 | .00 | 1900.80 | 4039 | Y | D | O |
| 101-ODI | R123 | R & L CARRIERS | | 09/05/17 | 31075 | 134.09 | .00 | 134.09 | 4040 | Y | D | O |
| 101-ODI | VOID | VOID | | 09/06/17 | 31076 | .00 | | .00 | 4050 | Y | D | O |
| 101-ODI | C082B | CIT TECHNOLOGY FIN | | 09/06/17 | 31077 | 746.78 | .00 | 746.78 | 4051 | Y | D | O |
| 101-ODI | E079B | ETG AUTO SUPPLY INC | | 09/06/17 | 31078 | 43.80 | .00 | 43.80 | 4052 | Y | D | O |
| 101-ODI | C048A | CASH - PETTY CASH | | 09/07/17 | 31079 | 200.00 | .00 | 200.00 | 4053 | Y | D | O |
| 101-ODI | W033H | WATER REVENUE BUREAU | | 09/07/17 | 31080 | 64.51 | .00 | 64.51 | 4054 | Y | D | U |
| 101-ODI | F072 | FRY STEEL | | 09/07/17 | 31081 | 2344.25 | .00 | 2344.25 | 4055 | Y | D | M |
| 101-ODI | P120E | PECO ENERGY (E) | | 09/07/17 | 31082 | 221.84 | .00 | 221.84 | 4056 | Y | D | U |
| 101-ODI | P120J | PECO ENERGY (J) | | 09/07/17 | 31083 | 3421.98 | .00 | 3421.98 | 4057 | Y | D | U |
| 101-ODI | P120K | PECO ENERGY (K) | | 09/07/17 | 31084 | 65.74 | .00 | 65.74 | 4058 | Y | D | U |
| 101-ODI | M070 | ANTHONY MARTINO | | 09/08/17 | 31085 | 96.89 | .00 | 96.89 | 4085 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 09/08/17 | 31086 | 100.00 | .00 | 100.00 | 4086 | Y | D | O |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 09/08/17 | 31087 | 315.00 | .00 | 315.00 | 4087 | Y | D | M |
| 101-ODI | B015 | GEORGE BARTKUS | | 09/08/17 | 31088 | 473.55 | .00 | 473.55 | 4088 | Y | D | I |
| 101-ODI | T137 | TOL-O-MATIC, INC. | | 09/08/17 | 31089 | 946.16 | .00 | 946.16 | 4089 | Y | D | M |
| 101-ODI | A332A | AEROCOAT SOURCE | | 09/11/17 | 31090 | 300.00 | .00 | 300.00 | 4090 | Y | D | O |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 09/12/17 | 31091 | 2204.40 | .00 | 2204.40 | 4097 | Y | D | O |
| 101-ODI | F072 | FRY STEEL | | 09/12/17 | 31092 | 118.09 | .00 | 118.09 | 4098 | Y | D | M |
| 101-ODI | N041A | NATIONWIDE INSURANCE | | 09/12/17 | 31093 | 436.90 | .00 | 436.90 | 4099 | Y | D | I |
| 101-ODI | A054 | ACME HEAT TREATING | | 09/12/17 | 31094 | 161.90 | .00 | 161.90 | 4100 | Y | D | M |
| 101-ODI | M158 | METAL STOCK INC. | | 09/12/17 | 31095 | 54.88 | .00 | 54.88 | 4101 | Y | D | M |
| 101-ODI | VOID | VOID | | 09/13/17 | 31096 | .00 | | .00 | 4126 | Y | D | O |
| 101-ODI | VOID | VOID | | 09/13/17 | 31097 | .00 | | .00 | 4127 | Y | D | O |
| 101-ODI | H033 | HEALTH WATERS OF PA | | 09/13/17 | 31098 | 67.75 | .00 | 67.75 | 4128 | Y | D | O |
| 101-ODI | MC011 | MC KNIGHT STEEL&TUBE | | 09/13/17 | 31099 | 190.00 | .00 | 190.00 | 4129 | Y | D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 09/14/17 | 31100 | 455.80 | .00 | 455.80 | 4140 | Y | D | M |
| 101-ODI | A334 | AVALON PRECISION | | 09/14/17 | 31101 | 656.25 | .00 | 656.25 | 4141 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 09/14/17 | 31102 | 331.50 | .00 | 331.50 | 4142 | Y | D | M |
| 101-ODI | P090 | PA WELDING SUPPLY CO | | 09/14/17 | 31103 | 187.55 | .00 | 187.55 | 4143 | Y | D | O |
| 101-ODI | T143 | TRICOR INDUSTRIES, | | 09/14/17 | 31104 | 1020.00 | .00 | 1020.00 | 4144 | Y | D | M |
| 101-ODI | H220 | HYDRAULIC FITTINGS | | 09/14/17 | 31105 | 21.00 | .00 | 21.00 | 4145 | Y | D | O |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 09/15/17 | 31106 | 410.88 | .00 | 410.88 | 4160 | Y | D | M |
| 101-ODI | M266 | M & D PRECISION | | 09/15/17 | 31107 | 100.00 | .00 | 100.00 | 4161 | Y | D | M |
| 101-ODI | M070 | ANTHONY MARTINO | | 09/18/17 | 31108 | 42.79 | .00 | 42.79 | 4162 | Y | D | O |
| 101-ODI | VOID | VOID | | 09/18/17 | 31109 | .00 | | .00 | 4163 | Y | D | O |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 09/18/17 | 31110 | 1500.00 | .00 | 1500.00 | 4164 | Y | D | O |
| 101-ODI | P105 | RONALD PENSKA | | 09/18/17 | 31111 | 800.00 | .00 | 800.00 | 4165 | Y | D | O |
| 101-ODI | P105 | RONALD PENSKA | | 09/18/17 | 31112 | 214.23 | .00 | 214.23 | 4166 | Y | D | O |
| 101-ODI | P105 | RONALD PENSKA | | 09/18/17 | 31113 | 234.94 | .00 | 234.94 | 4167 | Y | D | I |
| 101-ODI | A054 | ACME HEAT TREATING | | 09/19/17 | 31114 | 161.90 | .00 | 161.90 | 4174 | Y | D | M |
| 101-ODI | T137 | TOL-O-MATIC, INC. | | 09/19/17 | 31115 | 2819.00 | .00 | 2819.00 | 4175 | Y | D | M |
| 101-ODI | T143 | TRICOR INDUSTRIES, | | 09/19/17 | 31116 | 616.00 | .00 | 616.00 | 4176 | Y | D | M |
| 101-ODI | R123 | R & L CARRIERS | | 09/19/17 | 31117 | 135.41 | .00 | 135.41 | 4177 | Y | D | O |
| 101-ODI | A309 | ARIA WORKHEALTH | | 09/19/17 | 31118 | 145.00 | .00 | 145.00 | 4178 | Y | D | O |

# Analyzed Business Checking

Account number: 1098210782 ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 7


WELLS
FARGO

DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922(EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
1-800-CALL-WELLS (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210782 | $25,855.72 | $332,544.94 | -$344,220.59 | $14,180.07 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/12 | 148.65 | Mobile Deposit : Ref Number :606120283062 |
| | 09/19 | 13.76 | Mobile Deposit : Ref Number :310190710691 |
| | 09/19 | 89.91 | Mobile Deposit : Ref Number :410190710795 |
| | 09/29 | 832.00 | Mobile Deposit : Ref Number :408290611986 |
| | | **$1,084.32** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 5,893.86 | DFAS-CO Invoice GE*1*0\lea*1*000000000\ |
| | 09/05 | 511.50 | Bankcard Merch Dep 170904 948908412000018 Deval Corporation |
| | 09/05 | 5,253.06 | Treas 310 Misc Pay 090517 1120197008050 |
| | | | 00000216\GE*1*0\lea*1*000000001\ |
| | 09/06 | 28,239.65 | DFAS-CO Invoice 0000000\ |

Sheet Seq = C000006
Sheet 00001 of 00007

Account number:  **1098210782**  ◾ September 1, 2017 – September 30, 2017  ◾ Page 2 of 7



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/06 | 2,500.00 | WT Fed#01474 1St Colonial Commu /Org=Parts Life Inc Srf# 0000000000071471 Trn#170906127544 Rfb# |
| | 09/07 | 4,314.34 | Treas 310 Misc Pay 090717 1120197008050 357.92*43.58\Dtm*003*20170823\SE*9*000000165\GE*1 |
| | 09/07 | 8,892.00 | WT Fed#01376 1St Colonial Commu /Org=Parts Life Inc Srf# 0000000000071618 Trn#170907118497 Rfb# |
| | 09/11 | 2,101.61 | Treas 310 Misc Pay 091117 1120197008050 101.61\Dtm*003*20170830\SE*9*000000143\GE*1*0\lea |
| | 09/12 | 4,715.09 | DFAS-CO Invoice GE*1*0\lea*1*000000000\ |
| | 09/13 | 27,192.52 | Treas 310 Misc Pay 091317 1120197008050 *003*20170906\SE*15*000000078\GE*1*0\lea*1*000000· |
| | 09/15 | 1,919.37 | Bankcard Merch Dep 170914 948908412000018 Deval Corporation |
| | 09/18 | 17,662.22 | Treas 310 Misc Pay 091817 1120197008050 1*000000150\GE*1*0\lea*1*000000001\ |
| | 09/19 | 3,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Rvcbdt on 09/19/17 |
| | 09/20 | 59,839.00 | DFAS-CO Invoice |
| | 09/20 | 111,763.00 | DFAS-CO Invoice 00\ |
| | 09/21 | 874.82 | Bankcard Merch Dep 170920 948908412000018 Deval Corporation |
| | 09/26 | 3,830.85 | Treas 310 Misc Pay 092617 1120197008050 E*11*000000129\GE*1*0\lea*1*000000001\ |
| | 09/26 | 14,718.08 | DFAS-CO Invoice 7\GE*1*0\lea*1*000000000\ |
| | 09/26 | 28,239.65 | DFAS-CO Invoice 0000000\ |
| | | $331,460.62 | **Total electronic deposits/bank credits** |
| | | $332,544.94 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 104.44 | Purchase authorized on 08/30 McMaster-Carr 630-834-9600 IL S587243183263105 Card 0513 |
| | 09/01 | 286.26 | Purchase authorized on 09/01 Uline *Ship Suppl 800-295-5510 WI S587243636522795 Card 0513 |
| | 09/05 | 73.12 | Purchase authorized on 09/01 Quill Corporation 800-982-3400 SC S387242504876902 Card 0513 |
| | 09/05 | 93.26 | Purchase authorized on 09/02 Quill Corporation 800-982-3400 SC S387243470017232 Card 0513 |
| | 09/05 | 45.01 | Purchase authorized on 08/31 Maple Shade Valero Maple Shade NJ S387243775422979 Card 3200 |
| | 09/05 | 317.40 | Purchase authorized on 09/01 Delta Air 006239 Delta.Com CA S387244686804288 Card 0513 |
| | 09/05 | 30.00 | Purchase authorized on 09/01 Delta Air Seat F Delta.Com CA S307244686830466 Card 0513 |
| | 09/05 | 150.34 | Bankcard Merch Fees 170831 948908412000018 Deval Corporation |

Account number:  **1098210782**  ■  September 1, 2017 – September 30, 2017  ■  Page 3 of 7



**WELLS FARGO**

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 6,300.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03QJmbfw on 09/05/17 |
| | 09/05 | 800.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03QIq6B4 on 09/05/17 |
| | 09/06 | 284.01 | Purchase authorized on 09/06 Uline *Ship Suppl 800-295-5510 WI S387248540096756 Card 0513 |
| | 09/06 | 416.58 < | Business to Business ACH Debit - Partsbase.Com Prts_ECHK M40283339097 Deval Corporation |
| | 09/07 | 28.60 | Purchase authorized on 09/05 McMaster-Carr 630-834-9600 IL S467249210779881 Card 0513 |
| | 09/07 | 24,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Qsdsvq on 09/07/17 |
| | 09/07 | 10,539.48 < | Business to Business ACH Debit - IRS Usataxpymt 090717 270765005155827 Deval Corporation |
| | 09/08 | 272.00 | Purchase authorized on 09/07 Pennsylvania Steel 215-633-9600 PA S467249486728158 Card 0513 |
| | 09/08 | 101.69 | Purchase authorized on 09/07 Amazon.Com Amzn.CO Amzn.Com/Bill WA S387250473788801 Card 0513 |
| | 09/11 | 131.21 | Client Analysis Srvc Chrg 170908 Svc Chge 0817 000001098210782 |
| | 09/11 | 65.12 | Purchase authorized on 09/08 Quill Corporation 800-982-3400 SC S307249637581077 Card 0513 |
| | 09/11 | 124.23 | Purchase authorized on 09/08 Onlinemetals.Com 206-285-8603 WA S467250481080670 Card 0513 |
| | 09/11 | 115.54 | Purchase authorized on 09/09 Amazon.Com Amzn.CO Amzn.Com/Bill WA S467250569111636 Card 0513 |
| | 09/11 | 50.14 | Purchase authorized on 09/08 Onlinemetals.Com 206-285-8603 WA S587250630205230 Card 0513 |
| | 09/11 | 404.49 | Purchase authorized on 09/07 McMaster-Carr 630-834-9600 IL S587251211539771 Card 0513 |
| | 09/11 | 10.75 | Recurring Payment authorized on 09/08 Microsoft *Msn 800-642-7676 WA S467251289539839 Card 0513 |
| | 09/11 | 45.32 | Purchase authorized on 09/08 Maple Shade Valero Maple Shade NJ S387251703779161 Card 3200 |
| | 09/11 | 370.11 | Purchase authorized on 09/08 McMaster-Carr 630-834-9600 IL S387252190208105 Card 0513 |
| | 09/11 | 8.99 | Purchase authorized on 09/10 Scribd.Com San Francisco CA S307252711749934 Card 3200 |
| | 09/12 | 234.62 | Purchase authorized on 09/11 Quality Chaser Com 5867525555 MI S307254633905927 Card 0513 |
| | 09/12 | 2,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03R6Fy8C on 09/12/17 |
| | 09/12 | 5,400.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03R6Lhs9 on 09/12/17 |
| | 09/13 | 3.49 | Recurring Payment authorized on 09/12 Register.Com*1354F 877-731-4442 FL S467251442263586 Card 0513 |
| | 09/13 | 103.85 | Purchase authorized on 09/12 Quill Corporation 800-982-3400 SC S467251671534919 Card 0513 |

Account number: **1098210782** ▪ September 1, 2017 – September 30, 2017 ▪ Page 4 of 7



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/14 | 153.52 | Purchase authorized on 09/12 McMaster-Carr 630-834-9600 IL S387256206319092 Card 0513 |
| | 09/14 | 224.56 | Purchase authorized on 09/13 Jones Kinden 610-4294280 PA S307256716100207 Card 0513 |
| | 09/14 | 17,700.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Rcsjvb on 09/14/17 |
| | 09/15 | 96.43 | Purchase authorized on 09/14 Quill Corporation 800-982-3400 SC S387255637887284 Card 0513 |
| | 09/15 | 50.45 | Purchase authorized on 09/14 Paypal *Dbrown1001 402-935-7733 CA S467257682003588 Card 0513 |
| | 09/15 | 4,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Rkq4Zj on 09/15/17 |
| | 09/18 | 121.13 | Purchase authorized on 09/14 McMaster-Carr 630-834-9600 IL S467258216948712 Card 0513 |
| | 09/18 | 173.93 | Purchase authorized on 09/14 McMaster-Carr 630-834-9600 IL S587258217058034 Card 0513 |
| | 09/18 | 104.00 | Purchase authorized on 09/15 McMaster-Carr 630-834-9600 IL S387259199322044 Card 0513 |
| | 09/18 | 10.75 | Recurring Payment authorized on 09/17 Microsoft *Msn 800-642-7676 WA S587260437860808 Card 0513 |
| | 09/18 | 19.66 | Recurring Payment authorized on 09/18 Sxm*Siriusxm.Com/A 888-635-5144 NY S467261251564382 Card 3200 |
| | 09/18 | 8,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Rrcxcg on 09/18/17 |
| | 09/18 | 10,752.02 | WT Fed#04656 IRS /IRS/Bnf=Deval Corporation Srf# Gw0000006922976 Trn#170918048446 Rfb# 1384 |
| | 09/19 | 96.00 | Purchase authorized on 09/17 Ppa Phl Airport Philadelphia PA S387260786639781 Card 3200 |
| | 09/19 | 53.29 | Purchase authorized on 09/18 Sunoco 0012269707 Mount Laurel NJ S387261575629969 Card 3200 |
| | 09/19 | 205.67 | Purchase authorized on 09/18 Industrial Metal S 586-783-2238 MI S467261580724186 Card 0513 |
| | 09/19 | 62.30 | Purchase authorized on 09/18 Jones Kinden 610-4294280 PA S587261732230055 Card 0513 |
| | 09/19 | 89.91 < | Business to Business ACH Debit - John Hancock ACH Debit 170919 0095595 Deval Corporation |
| | 09/19 | 545.56 < | Business to Business ACH Debit - State Farm Ro 27 Cpc-Client 13 S 0406534413 Deval Corporation |
| | 09/20 | 327.01 | Purchase authorized on 09/20 Uline *Ship Suppl 800-295-5510 WI S387262702373774 Card 0513 |
| | 09/20 | 3,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Rx7Kvl on 09/20/17 |
| | 09/20 | 10,605.08 | WT Fed#01659 IRS /IRS/Bnf=John Sickinger Srf# Gw0000006997128 Trn#170920113277 Rfb# 1385 |
| | 09/21 | 145.98 | Purchase authorized on 09/20 Quill Corporation 800-982-3400 SC S587261435323298 Card 0513 |

Account number:  1098210782  ■  September 1, 2017 – September 30, 2017  ■  Page 5 of 7



WELLS FARGO

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/21 | 13.38 | Purchase authorized on 09/19 McMaster-Carr 630-834-9600 IL S587263206533664 Card 0513 |
| | 09/21 | 30.61 | Purchase authorized on 09/20 Wawa Gas Store0008 Maple Shade NJ S587264048858041 Card 3200 |
| | 09/21 | 29,200.00 | ·Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03S2L5Hp on 09/21/17 |
| | 09/22 | 51.70 | Purchase authorized on 09/20 McMaster-Carr 630-834-9600 IL S387264186695316 Card 0513 |
| | 09/22 | 57.40 | Purchase authorized on 09/21 Jones Kinden 610-4294280 PA S387264704362029 Card 0513 |
| | 09/25 | 261.07 | Purchase authorized on 09/22 Quill Corporation 800-982-3400 SC S307263559801838 Card 0513 |
| | 09/27 | 89.00 | Purchase authorized on 09/26 Vectorvest 330-867-2814 OH S387269253937968 Card 3200 |
| | 09/27 | 9,802.30 | < Business to Business ACH Debit - IRS Usataxpymt 092717 270767093063190 Deval Corporation |
| | 09/28 | 259.14 | Purchase authorized on 09/28 Readyrefresh By NE 800-274-5282 CA S467270415663379 Card 0513 |
| | 09/28 | 30,200.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Slhxyj on 09/28/17 |

**$179,411.90    Total electronic debits/bank debits**

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

*130,600.00    Less: Transfers to other Accounts* (handwritten)

**Checks paid**

*$ 48,811.90    Non-check disbursements* (handwritten)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 30972 | 78.75 | 09/06 | 31081 | 2,344.25 | 09/08 | 31105 | 21.00 | 09/15 |
| 31031 * | 88.00 | 09/07 | 31082 | 221.84 | 09/12 | 31106 | 410.88 | 09/18 |
| 31035 * | 201.00 | 09/08 | 31083 | 3,421.98 | 09/14 | 31107 | 100.00 | 09/22 |
| 31038 * | 35.73 | 09/08 | 31084 | 65.74 | 09/12 | 31108 | 42.79 | 09/27 |
| 31048 * | 234.94 | 09/05 | 31085 | 96.89 | 09/11 | 31110 * | 1,500.00 | 09/22 |
| 31050 * | 258.97 | 09/05 | 31086 | 100.00 | 09/11 | 31111 | 800.00 | 09/28 |
| 31054 * | 5,384.15 | 09/11 | 31087 | 315.00 | 09/11 | 31112 | 214.23 | 09/28 |
| 31057 * | 326.75 | 09/11 | 31088 | 473.55 | 09/08 | 31113 | 234.94 | 09/28 |
| 31064 * | 2,085.60 | 09/06 | 31089 | 946.16 | 09/21 | 31114 | 161.90 | 09/19 |
| 31065 | 1,205.00 | 09/05 | 31090 | 300.00 | 09/11 | 31115 | 2,819.00 | 09/29 |
| 31067 * | 1,500.00 | 09/05 | 31091 | 2,204.40 | 09/15 | 31116 | 616.00 | 09/28 |
| 31069 * | 663.00 | 09/05 | 31092 | 118.09 | 09/15 | 31117 | 135.41 | 09/20 |
| 31070 | 100.00 | 09/05 | 31093 | 436.90 | 09/18 | 31118 | 145.00 | 09/25 |
| 31071 | 116.85 | 09/05 | 31094 | 161.90 | 09/13 | 31119 | 147.55 | 09/20 |
| 31072 | 1,083.10 | 09/06 | 31095 | 54.88 | 09/13 | 31121 * | 581.04 | 09/22 |
| 31073 | 310.00 | 09/08 | 31098 * | 67.75 | 09/14 | 31122 | 484.38 | 09/29 |
| 31074 | 1,900.80 | 09/05 | 31099 | 190.00 | 09/19 | 31123 | 331.50 | 09/26 |
| 31075 | 134.09 | 09/08 | 31100 | 455.80 | 09/14 | 31124 | 125.00 | 09/21 |
| 31077 * | 746.78 | 09/11 | 31101 | 656.25 | 09/15 | 31125 | 1,431.38 | 09/25 |
| 31078 | 43.80 | 09/08 | 31102 | 331.50 | 09/15 | 31126 | 465.58 | 09/25 |
| 31079 | 200.00 | 09/07 | 31103 | 187.55 | 09/15 | 31127 | 18,261.36 | 09/22 |
| 31080 | 64.51 | 09/12 | 31104 | 1,020.00 | 09/22 | 31129 * | 844.15 | 09/25 |

Account number:  **1098210782**  ■  September 1, 2017 – September 30, 2017  ■  Page 6 of 7



## WELLS FARGO

### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 31130 | 288.85 | 09/25 | 31140 | 1,526.58 | 09/25 | 31150 | 6,047.77 | 09/25 |
| 31131 | 326.14 | 09/25 | 31141 | 763.21 | 09/29 | 31151 | 160.55 | 09/29 |
| 31132 | 9,500.00 | 09/25 | 31142 | 1,100.00 | 09/25 | 31152 | 60.68 | 09/27 |
| 31133 | 1,752.00 | 09/25 | 31143 | 7,553.10 | 09/26 | 31153 | 144.27 | 09/26 |
| 31134 | 15,730.96 | 09/25 | 31144 | 4,725.00 | 09/25 | 31154 | 46.79 | 09/25 |
| 31135 | 3,797.75 | 09/26 | 31145 | 1,639.82 | 09/26 | 31155 | 772.69 | 09/26 |
| 31136 | 8,003.82 | 09/25 | 31146 | 8,249.25 | 09/27 | 31156 | 497.02 | 09/25 |
| 31137 | 10,212.35 | 09/21 | 31147 | 293.90 | 09/20 | 31157 | 415.25 | 09/25 |
| 31138 | 8,968.62 | 09/25 | 31148 | 187.00 | 09/26 | 31158 | 4,500.00 | 09/22 |
| 31139 | 6,394.72 | 09/25 | 31149 | 31.74 | 09/28 | 31159 | 313.52 | 09/20 |

|  | **$164,808.69** | | **Total checks paid** | | | | | |

\* *Gap in check sequence.*

|  | **$344,220.59** | | **Total debits** | | | | | |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 25,855.72 | 09/12 | 14,943.68 | 09/21 | 130,355.03 |
| 09/01 | 25,465.02 | 09/13 | 41,812.08 | 09/22 | 104,283.53 |
| 09/05 | 23,334.75 | 09/14 | 19,788.47 | 09/25 | 35,812.83 |
| 09/06 | 49,791.27 | 09/15 | 14,042.17 | 09/26 | 68,175.28 |
| 09/07 | 28,141.53 | 09/18 | 11,675.12 | 09/27 | 49,931.26 |
| 09/08 | 24,560.51 | 09/19 | 13,374.16 | 09/28 | 17,575.21 |
| 09/11 | 18,066.65 | 09/20 | 170,153.69 | 09/29 | 14,180.07 |

| **Average daily ledger balance** | | **$41,726.99** | | | |

 IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Account number:  **1098210782**  ■  September 1, 2017 – September 30, 2017  ■  Page 7 of 7



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

*O/S Checks 9/30/17 W.F OPS Acct*

**DEVAL - 101-ODIP Account  ctrl+m**
**31120**   09/19/17    MC CAY TOOL &                            316.00                            **316.00**

*Aat #1098210782*

DeVal Corporation
Disbursements Journal
For the Month Ended 08/31/17

Page Number        3

| G/L Acct Number | Vendor Number | Name | * | Date | Number | Check Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | L088 | LABORATORY TESTING | | 08/28/17 | 31057 | 326.75 | .00 | 326.75 | 3953 | Y | D | O |
| 101-ODI | X025 | XPO LOGISTICS | | 08/28/17 | 31058 | 1448.11 | .00 | 1448.11 | 3954 | Y | D | O |
| 101-ODI | X025 | XPO LOGISTICS | | 08/28/17 | 31059 | 635.97 | .00 | 635.97 | 3955 | Y | D | O |
| 101-ODI | C001B | CBX CORPORATION | | 08/28/17 | 31060 | 925.00 | .00 | 925.00 | 3956 | Y | D | M |
| 101-ODI | C111 | COMPU CRAFT | | 08/28/17 | 31061 | 2756.60 | .00 | 2756.60 | 3957 | Y | D | M |
| 101-ODI | R123 | R & L CARRIERS | | 08/29/17 | 31062 | 133.65 | .00 | 133.65 | 3984 | Y | D | Q |
| 101-ODI | A054 | ACME HEAT TREATING | | 08/29/17 | 31063 | 560.00 | .00 | 560.00 | 3985 | Y | D | M |
| 101-ODI | A334 | AVALON PRECISION | | 08/29/17 | 31064 | 2085.60 | .00 | 2085.60 | 3986 | Y | D | M |
| 101-ODI | D069 | DELAWARE VALLEY | | 08/29/17 | 31065 | 1205.00 | .00 | 1205.00 | 3987 | Y | D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 08/30/17 | 31066 | 285.00 | .00 | 285.00 | 4004 | Y | D | M |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 08/30/17 | 31067 | 1500.00 | .00 | 1500.00 | 4005 | Y | D | O |

| 21708 | | | | 08/30/17 | | 118027.99 | .00 | 118027.99 | | 113 | |

Breakdown

```
B)  Bank Payment              .00
M)  Purchases - Material    81597.98
O)  Purchases - Overhead   25736.04
T)  Taxes                     .00
I)  Insurances            10151.71
R)  Rent                      .00
U)  Utilities               542.26
P)  Payroll                   .00
```

Total =    118027.99

*PLus non-check disbursements*
*From Bank Statement        $68,154.51*

*Total disbursements*
*for August    $ 186,182.50*

DeVal Corporation

Disbursements Journal

For the Month Ended 08/31/17

Page Number      2

| G/L Acct Number | Number | Vendor Name | * | Date | Check Number | Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | VOID | VOID | | 08/11/17 | 31006 | .00 | | .00 | 3744 | Y D | O |
| 101-ODI | R123 | R & L CARRIERS | | 08/11/17 | 31007 | 133.65 | .00 | 133.65 | 3745 | Y D | O |
| 101-ODI | D140 | DOMINIC DURINZI | | 08/11/17 | 31008 | 1431.38 | .00 | 1431.38 | 3746 | Y D | I |
| 101-ODI | A054 | ACME HEAT TREATING | | 08/14/17 | 31009 | 303.85 | .00 | 303.85 | 3754 | Y D | M |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/14/17 | 31010 | 100.00 | .00 | 100.00 | 3755 | Y D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/14/17 | 31011 | 51.66 | .00 | 51.66 | 3756 | Y D | O |
| 101-ODI | J066 | JBR ASSOCIATES, INC. | | 08/14/17 | 31012 | 210.00 | .00 | 210.00 | 3757 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/14/17 | 31013 | 363.45 | .00 | 363.45 | 3758 | Y D | M |
| 101-ODI | Y032 | YARDE METALS | | 08/14/17 | 31014 | 3750.00 | .00 | 3750.00 | 3759 | Y D | M |
| 101-ODI | C087B | CHASE AUTO | | 08/16/17 | 31015 | 18.40 | .00 | 18.40 | 3767 | Y D | O |
| 101-ODI | K079 | KSG IND. SUPPLIES | | 08/16/17 | 31016 | 1492.33 | .00 | 1492.33 | 3768 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/17/17 | 31017 | 749.00 | .00 | 749.00 | 3801 | Y D | M |
| 101-ODI | W054 | RAYMOND WEISH | | 08/17/17 | 31018 | 82.74 | .00 | 82.74 | 3802 | Y D | O |
| 101-ODI | J063 | PERRY JOHNSON | | 08/17/17 | 31019 | 9558.90 | .00 | 9558.90 | 3803 | Y D | O |
| 101-ODI | B231 | BROWN HELICOPTER, INC | | 08/17/17 | 31020 | 178.07 | .00 | 178.07 | 3804 | Y D | O |
| 101-ODI | VOID | VOID | | 08/18/17 | 31021 | .00 | | .00 | 3805 | Y D | O |
| 101-ODI | Y070 | Y-PERS | | 08/18/17 | 31022 | 56.70 | .00 | 56.70 | 3806 | Y D | O |
| 101-ODI | W033B | WATER REVENUE BUREAU | | 08/18/17 | 31023 | 479.16 | .00 | 479.16 | 3807 | Y D | U |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 08/21/17 | 31024 | 2707.20 | .00 | 2707.20 | 3808 | Y D | M |
| 101-ODI | E079B | ETG AUTO SUPPLY INC | | 08/21/17 | 31025 | 38.28 | .00 | 38.28 | 3809 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/22/17 | 31026 | 187.00 | .00 | 187.00 | 3818 | Y D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/22/17 | 31027 | 663.00 | .00 | 663.00 | 3819 | Y D | M |
| 101-ODI | T159 | TRISTATE INDUSTRIAL | | 08/22/17 | 31028 | 1220.75 | .00 | 1220.75 | 3820 | Y D | M |
| 101-ODI | R123 | R & L CARRIERS | | 08/22/17 | 31029 | 133.65 | .00 | 133.65 | 3821 | Y D | O |
| 101-ODI | Q106 | QUAKER CITY CHEM CO. | | 08/22/17 | 31030 | 448.40 | .00 | 448.40 | 3822 | Y D | M |
| 101-ODI | N114A | NORTHEAST PROPANE | | 08/22/17 | 31031 | 88.00 | .00 | 88.00 | 3823 | Y D | O |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/23/17 | 31032 | 812.00 | .00 | 812.00 | 3830 | Y D | M |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/23/17 | 31033 | 100.00 | .00 | 100.00 | 3831 | Y D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/23/17 | 31034 | 53.15 | .00 | 53.15 | 3832 | Y D | O |
| 101-ODI | A327A | ACCURATE PRECISION | | 08/23/17 | 31035 | 201.00 | .00 | 201.00 | 3833 | Y D | M |
| 101-ODI | VOID | VOID | | 08/23/17 | 31036 | .00 | | .00 | 3834 | Y D | O |
| 101-ODI | P090 | PA WELDING SUPPLY CO | | 08/23/17 | 31037 | 249.14 | .00 | 249.14 | 3835 | Y D | O |
| 101-ODI | L108 | LASERLABELS | | 08/24/17 | 31038 | 35.73 | .00 | 35.73 | 3901 | Y D | O |
| 101-ODI | Y032 | YARDE METALS | | 08/24/17 | 31039 | 3750.00 | .00 | 3750.00 | 3902 | Y D | M |
| 101-ODI | A332A | ARROCOAT SOURCE | | 08/25/17 | 31040 | 200.00 | .00 | 200.00 | 3934 | Y D | M |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 08/25/17 | 31041 | 1175.00 | .00 | 1175.00 | 3935 | Y D | M |
| 101-ODI | S132A | SOUTHEAST PRESS AND | | 08/25/17 | 31042 | 8103.86 | .00 | 8103.86 | 3936 | Y D | M |
| 101-ODI | R123 | R & L CARRIERS | | 08/25/17 | 31043 | 139.73 | .00 | 139.73 | 3937 | Y D | O |
| 101-ODI | T016A | TENNETT MFG., INC. | | 08/28/17 | 31044 | 7700.00 | .00 | 7700.00 | 3940 | Y D | M |
| 101-ODI | VOID | VOID | | 08/28/17 | 31045 | .00 | | .00 | 3941 | Y D | M |
| 101-ODI | T016A | TENNETT MFG., INC. | | 08/28/17 | 31046 | 2198.62 | .00 | 2198.62 | 3942 | Y D | M |
| 101-ODI | K041C | KEYSTONE HEALTH PLAN | | 08/28/17 | 31047 | 6087.12 | .00 | 6087.12 | 3943 | Y D | I |
| 101-ODI | P105 | RONALD PENSKA | | 08/28/17 | 31048 | 234.94 | .00 | 234.94 | 3944 | Y D | I |
| 101-ODI | P105 | RONALD PENSKA | | 08/28/17 | 31049 | 800.00 | .00 | 800.00 | 3945 | Y D | O |
| 101-ODI | P105 | RONALD PENSKA | | 08/28/17 | 31050 | 258.97 | .00 | 258.97 | 3946 | Y D | O |
| 101-ODI | A035 | ACCENT INDUSTRIES, | | 08/28/17 | 31051 | 6100.00 | .00 | 6100.00 | 3947 | Y D | M |
| 101-ODI | A308 | ASSOCIATED IMAGING | | 08/28/17 | 31052 | 301.74 | .00 | 301.74 | 3948 | Y D | O |
| 101-ODI | B256 | BUILDING MAINTENANCE | | 08/28/17 | 31053 | 788.00 | .00 | 788.00 | 3949 | Y D | O |
| 101-ODI | B258 | BDI | | 08/28/17 | 31054 | 5384.15 | .00 | 5384.15 | 3950 | Y D | M |
| 101-ODI | D081A | JOE DEVINE | | 08/28/17 | 31055 | 1571.00 | .00 | 1571.00 | 3951 | Y D | O |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 08/28/17 | 31056 | 3306.60 | .00 | 3306.60 | 3952 | Y D | M |

DeVal Corporation

Disbursements Journal

For the Month Ended 08/31/17

Page Number      1

| G/L Acct Number | Vendor Number | Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-ODI | K079 | KSG IND. SUPPLIES | | 08/01/17 | 30955 | 2563.14 | .00 | 2563.14 | 3607 | Y | D | M |
| 101-ODI | VOID | VOID | | 08/01/17 | 30956 | .00 | | .00 | 3608 | Y | D | M |
| 101-ODI | Y033 | YEUELL NAMEPLATE & | | 08/01/17 | 30957 | 2114.46 | .00 | 2114.46 | 3609 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/01/17 | 30958 | 331.50 | .00 | 331.50 | 3610 | Y | D | M |
| 101-ODI | R123 | R & L CARRIERS | | 08/01/17 | 30959 | 199.96 | .00 | 199.96 | 3611 | Y | D | O |
| 101-ODI | B258 | BDI | | 08/01/17 | 30960 | 5249.87 | .00 | 5249.87 | 3612 | Y | D | M |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 08/01/17 | 30961 | 2351.36 | .00 | 2351.36 | 3613 | Y | D | M |
| 101-ODI | A067 | A&N MANUFACTURING CO | | 08/01/17 | 30962 | 1110.00 | .00 | 1110.00 | 3614 | Y | D | M |
| 101-ODI | M027A | EM CONCEPTS, INC. | | 08/01/17 | 30963 | 1000.00 | .00 | 1000.00 | 3615 | Y | D | O |
| 101-ODI | X025 | XPO LOGISTICS | | 08/01/17 | 30964 | 904.28 | .00 | 904.28 | 3616 | Y | D | O |
| 101-ODI | T143 | TRICOR INDUSTRIES, | | 08/01/17 | 30965 | 1035.00 | .00 | 1035.00 | 3617 | Y | D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 08/03/17 | 30966 | 226.90 | .00 | 226.90 | 3624 | Y | D | M |
| 101-ODI | G125A | H.A. GUDEN | | 08/03/17 | 30967 | 191.31 | .00 | 191.31 | 3625 | Y | D | M |
| 101-ODI | VOID | VOID | | 08/03/17 | 30968 | .00 | | .00 | 3626 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/03/17 | 30969 | 100.00 | .00 | 100.00 | 3627 | Y | D | O |
| 101-ODI | M070 | ANTHONY MARTINO | | 08/03/17 | 30970 | 128.33 | .00 | 128.33 | 3628 | Y | D | O |
| 101-ODI | Y032 | YARDE METALS | | 08/03/17 | 30971 | 3750.00 | .00 | 3750.00 | 3629 | Y | D | M |
| 101-ODI | M016E | MADISON AEROSPACE, | | 08/03/17 | 30972 | 78.75 | .00 | 78.75 | 3630 | Y | D | M |
| 101-ODI | P090 | PA WELDING SUPPLY CO | | 08/03/17 | 30973 | 249.83 | .00 | 249.83 | 3631 | Y | D | O |
| 101-ODI | C248 | CULLINAN PLUMBING & | | 08/03/17 | 30974 | 135.00 | .00 | 135.00 | 3632 | Y | D | O |
| 101-ODI | B015 | GEORGH BARTKUS | | 08/04/17 | 30975 | 473.55 | .00 | 473.55 | 3664 | Y | D | I |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 08/04/17 | 30976 | 485.00 | .00 | 485.00 | 3665 | Y | D | M |
| 101-ODI | G047C | GBA PREMIUM ACCOUNT | | 08/04/17 | 30977 | 465.58 | .00 | 465.58 | 3666 | Y | D | I |
| 101-ODI | P249 | PRINCIPAL LIFE GROUP | | 08/04/17 | 30978 | 844.15 | .00 | 844.15 | 3667 | Y | D | I |
| 101-ODI | T098 | THE HARTFORD | | 08/04/17 | 30979 | 288.85 | .00 | 288.85 | 3668 | Y | D | I |
| 101-ODI | U064 | UNITED CONCORDIA | | 08/04/17 | 30980 | 326.14 | .00 | 326.14 | 3669 | Y | D | I |
| 101-ODI | Y032 | YARDE METALS | | 08/04/17 | 30981 | 310.64 | .00 | 310.64 | 3670 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/07/17 | 30982 | 177.00 | .00 | 177.00 | 3680 | Y | D | M |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/07/17 | 30983 | 331.50 | .00 | 331.50 | 3681 | Y | D | M |
| 101-ODI | A054 | ACME HEAT TREATING | | 08/07/17 | 30984 | 217.90 | .00 | 217.90 | 3682 | Y | D | M |
| 101-ODI | T132 | TJK PRODUCTS, INC. | | 08/07/17 | 30985 | 1090.81 | .00 | 1090.81 | 3683 | Y | D | M |
| 101-ODI | I014D | IMG OF UTICA INC. | | 08/07/17 | 30986 | 32.85 | .00 | 32.85 | 3684 | Y | D | O |
| 101-ODI | C320 | COMCAST | | 08/08/17 | 30987 | 160.55 | .00 | 160.55 | 3691 | Y | D | O |
| 101-ODI | D212 | DURABLE PRODUCTS INC | | 08/08/17 | 30988 | 1102.20 | .00 | 1102.20 | 3692 | Y | D | M |
| 101-ODI | G045B | GERDING CORPORATION | | 08/08/17 | 30989 | 71.50 | .00 | 71.50 | 3693 | Y | D | M |
| 101-ODI | T072 | T-MOBILE | | 08/08/17 | 30990 | 144.25 | .00 | 144.25 | 3694 | Y | D | O |
| 101-ODI | W033H | WATER REVENUE BUREAU | | 08/08/17 | 30991 | 63.10 | .00 | 63.10 | 3695 | Y | D | U |
| 101-ODI | G045B | GERDING CORPORATION | | 08/08/17 | 30992 | 50.00 | .00 | 50.00 | 3696 | Y | D | M |
| 101-ODI | C048A | CASH - PETTY CASH | | 08/08/17 | 30993 | 370.87 | .00 | 370.87 | 3697 | Y | D | O |
| 101-ODI | H110 | HILLOCK ANODIZING, | | 08/09/17 | 30994 | 222.00 | .00 | 222.00 | 3717 | Y | D | M |
| 101-ODI | R123 | R & L CARRIERS | | 08/09/17 | 30995 | 133.32 | .00 | 133.32 | 3718 | Y | D | O |
| 101-ODI | C320A | COMCAST | | 08/09/17 | 30996 | 60.68 | .00 | 60.68 | 3719 | Y | D | O |
| 101-ODI | R123 | R & L CARRIERS | | 08/09/17 | 30997 | 132.88 | .00 | 132.88 | 3720 | Y | D | O |
| 101-ODI | U040 | UPS | | 08/09/17 | 30998 | 373.13 | .00 | 373.13 | 3721 | Y | D | O |
| 101-ODI | V035B | VERIZON (B) | | 08/09/17 | 30999 | 51.99 | .00 | 51.99 | 3722 | Y | D | O |
| 101-ODI | V035H | VERIZON (H) | | 08/09/17 | 31000 | 790.33 | .00 | 790.33 | 3723 | Y | D | O |
| 101-ODI | V035J | VERIZON WIRELESS (J) | | 08/09/17 | 31001 | 551.40 | .00 | 551.40 | 3724 | Y | D | O |
| 101-ODI | Y032 | YARDE METALS | | 08/10/17 | 31002 | 256.62 | .00 | 256.62 | 3731 | Y | D | M |
| 101-ODI | P150 | PHILA RUST-PROOF CO. | | 08/10/17 | 31003 | 609.75 | .00 | 609.75 | 3732 | Y | D | M |
| 101-ODI | J010 | EARLE M. JORGENSEN | | 08/10/17 | 31004 | 261.76 | .00 | 261.76 | 3733 | Y | D | M |
| 101-ODI | VOID | VOID | | 08/11/17 | 31005 | .00 | | .00 | 3743 | Y | D | O |

# Analyzed Business Checking

Account number:  **1098210782**  ▪  August 1, 2017 - August 31, 2017  ▪  Page 1 of 7



DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922(EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210782 | $71,250.95 | $284,781.50 | -$330,176.73 | $25,855.72 |

### Credits
#### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 203.00 | Mobile Deposit : Ref Number :211010026351 |
| | 08/22 | 89.91 | Mobile Deposit : Ref Number :110220278916 |
| | | **$292.91** | **Total deposits** |

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 2,980.95 | Deposit Made In A Branch/Store |
| | 08/02 | 50,428.38 | Treas 310 Misc Pay 080217 1120197008050 3279.50\Dtm*003*20170726\SE*25*000000245\GE*1*0\l |
| | 08/03 | 141.53 | Bankcard Merch Dep 170802 948908412000018 Deval Corporation |
| | 08/07 | 722.49 | Bankcard Merch Dep 170804 948908412000018 Deval Corporation |
| | 08/08 | 13,140.36 | Treas 310 Misc Pay 080817 1120197008050 *13140.36\Dtm*003*20170726\SE*9*000000124\GE*1*0\ |

Sheet Seq = 0000006



**WELLS FARGO**

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/08 | 7,507.00 | Deposit Made In A Branch/Store |
| | 08/09 | 31,315.89 | Treas 310 Misc Pay 080917 1120197008050 *31632.21*316.32\Dtm*003*20170801\SE*9*000000104\ |
| | 08/10 | 11,115.00 | WT Fed#00345 1St Colonial Commu /Org=Parts Life Inc Srf# 0000000000068292 Trn#170810062907 Rfb# |
| | 08/14 | 400.64 | Bankcard Merch Dep 170811 948908412000018 Deval Corporation |
| | 08/14 | 1,691.00 | Treas 310 Misc Pay 081417 1120197008050 000161\GE*1*0\lea*1*000000001\ |
| | 08/15 | 11,115.00 | WT Fed#00967 1St Colonial Commu /Org=Parts Life Inc Srf# 0000000000068918 Trn#170817007949 Rfb# |
| | 08/16 | 1,641.00 | Treas 310 Misc Pay 081617 1120197008050 641.00\Dtm*003*20170809\SE*9*000000112\GE*1*0\lea |
| | 08/17 | 4,201.16 | Treas 310 Misc Pay 081717 1120197008050 201.16\Dtm*003*20170622\SE*9*000000041\GE*1*0\lea |
| | 08/21 | 30,122.29 | DFAS-CO Invoice 0000000\ |
| | 08/25 | 1,260.90 | Saic Payments Dev125 74417; |
| | 08/28 | 4,055.52 | DFAS-CO Invoice 000000\ |
| | 08/28 | 99,707.00 | DFAS-CO Invoice 7.00*99707.00\Ref*Si*Ppra001\SE*11*000000497\GE*1 |
| | 08/28 | 150.00 | Bankcard Merch Dep 170825 948908412000018 Deval Corporation |
| | 08/28 | 12,792.48 | Treas 310 Misc Pay 082817 1120197008050 1\ |
| | | **$284,488.59** | **Total electronic deposits/bank credits** |
| | | **$284,781.50** | **Total credits** |

## Debits

*Electronic debits/bank debits*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 47.00 | Purchase authorized on 08/01 Gulf Pennsauken Pennsauken NJ S307213497428175 Card 3200 |
| | 08/02 | 209.82 | Bankcard Merch Fees 170731 948908412000018 Deval Corporation |
| | 08/02 | 89.91 | John Hancock ACH Debit 170802 0095595 Deval Corporation |
| | 08/02 | 11,601.07 | IRS Usataxpymt 080217 2707161444125078 Deval Corporation |
| | 08/03 | 122.54 | Purchase authorized on 08/02 Quill Corporation 800-982-3400 SC S467212597908374 Card 0513 |
| | 08/03 | 297.94 | Purchase authorized on 08/01 McMaster-Carr 630-834-9600 IL S307214207081634 Card 0513 |
| | 08/03 | 409.74 | Purchase authorized on 08/02 Carbide Depot Inc Bessemer AL S587214527518979 Card 0513 |
| | 08/03 | 53.12 | Purchase authorized on 08/02 Signal Systems Inc 612-871-7150 MN S387214713259439 Card 0513 |
| | 08/03 | 30,650.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Mvrt9C on 08/03/17 |
| | 08/03 | 416.58 | Partsbase.Com Prts_ECHK M40229289535 Deval Corporation |
| | 08/04 | 11.11 | Purchase authorized on 08/03 Quill Corporation 800-982-3400 SC S387212597957110 Card 0513 |



WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/04 | 168.00 | Purchase authorized on 08/02 Wix.Com*135481031 800-6000949 NY S467212626832101 Card 0513 |
| | 08/04 | 30.00 | Purchase authorized on 08/02 Htp Americausa Wel 847-357-0700 IL S467214513080819 Card 0513 |
| | 08/04 | 15.00 | Purchase authorized on 08/02 51689 - 8th & Mark Philadelphia PA S467214766397674 Card 3200 |
| | 08/04 | 173.91 | Purchase authorized on 08/02 McMaster-Carr 630-834-9600 IL S587215195844660 Card 0513 |
| | 08/04 | 18.45 | Purchase authorized on 08/02 McMaster-Carr 630-834-9600 IL S307215196805874 Card 0513 |
| | 08/07 | 30.00 | Purchase authorized on 08/03 51689 - 8th & Mark Philadelphia PA S307215627210468 Card 3200 |
| | 08/07 | 315.00 | Purchase authorized on 08/03 Htp Americausa Wel 847-357-0700 IL S387215759500583 Card 0513 |
| | 08/07 | 10.08 | Purchase authorized on 08/03 McMaster-Carr 630-834-9600 IL S467216214895214 Card 0513 |
| | 08/07 | 49.37 | Purchase authorized on 08/03 McMaster-Carr 630-834-9600 IL S467216215144173 Card 0513 |
| | 08/07 | 16.64 | Purchase authorized on 08/04 McMaster-Carr 630-834-9600 IL S467217223991404 Card 0513 |
| | 08/08 | 10.75 | Recurring Payment authorized on 08/07 Microsoft *Msn 800-642-7676 WA S587220082491687 Card 0513 |
| | 08/09 | 10,377.24 < | Business to Business ACH Debit – IRS Usataxpymt 080917 270762141874861 Deval Corporation |
| | 08/10 | 28,650.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Ndxny3 on 08/10/17 |
| | 08/11 | 228.41 | Client Analysis Srvc Chrg 170810 Svc Chge 0717 000001098210782 |
| | 08/11 | 8.99 | Purchase authorized on 08/10 Scribd.Com San Francisco CA S307221678916689 Card 3200 |
| | 08/11 | 1,257.49 | Purchase authorized on 08/10 Uline *Ship Suppl 800-295-5510 WI S387221682467606 Card 0513 |
| | 08/11 | 113.00 | Purchase authorized on 08/09 McMaster-Carr 630-834-9600 IL S587222198623323 Card 0513 |
| | 08/14 | 174.87 | Purchase authorized on 08/12 Quill Corporation 800-982-3400 SC S307222542568425 Card 0513 |
| | 08/15 | 535.35 | Purchase authorized on 08/11 Wasp, Inc. 320-6345126 MN S587223508844568 Card 0513 |
| | 08/15 | 20.52 | Purchase authorized on 08/14 The UPS Store 2637 Marco Island FL S307226642668322 Card 3200 |
| | 08/15 | 261.05 | Purchase authorized on 08/14 Jones Kinden 610-4294280 PA S387226685789681 Card 0513 |
| | 08/16 | 253.12 | Purchase authorized on 08/14 McMaster-Carr 630-834-9600 IL S467227195982798 Card 0513 |
| | 08/16 | 39.00 | Purchase authorized on 08/14 McMaster-Carr 630-834-9600 IL S467227196857452 Card 0513 |
| | 08/16 | 901.35 | Purchase authorized on 08/15 Avibank Manufactur 818-3922100 CA S307227788481100 Card 0513 |



**WELLS FARGO**

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/16 | 109.00 | Purchase authorized on 08/15 Register.Com*1350C 877-731-4442 FL S467223581984718 Card 0513 |
| | 08/16 | 10,342.49 | < Business to Business ACH Debit - IRS Usataxpymt 081617 270762813483325 Deval Corporation |
| | 08/17 | 117.63 | Purchase authorized on 08/15 Htp Americausa Wel 847-357-0700 IL S387227710685499 Card 0513 |
| | 08/17 | 410.60 | Purchase authorized on 08/16 Jones Kinden 610-4294280 PA S467228727361511 Card 0513 |
| | 08/17 | 27,550.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Nz53F3 on 08/17/17 |
| | 08/17 | 545.56 | < Business to Business ACH Debit - State Farm Ro 27 Cpc-Client 13 S 0406534413 Deval Corporation |
| | 08/18 | 97.49 | Purchase authorized on 08/17 Quill Corporation 800-982-3400 SC S387227437988466 Card 0513 |
| | 08/18 | 204.90 | Purchase authorized on 08/16 Holiday Inn Santee SC S307228052215070 Card 3200 |
| | 08/18 | 243.65 | Purchase authorized on 08/16 McMaster-Carr 630-834-9600 IL S467229195728256 Card 0513 |
| | 08/18 | 10.75 | Recurring Payment authorized on 08/17 Microsoft *Msn 800-642-7676 WA S387229616650811 Card 0513 |
| | 08/18 | 110.89 | Purchase authorized on 08/17 Jones Kinden 610-4294280 PA S307229729500855 Card 0513 |
| | 08/18 | 19.66 | Recurring Payment authorized on 08/18 Sxm*Siriusxm.Com/A 888-635-5144 NY S387230258696848 Card 3200 |
| | 08/21 | 140.30 | Purchase authorized on 08/19 Quill Corporation 800-982-3400 SC S467229733017175 Card 0513 |
| | 08/21 | 252.69 | Purchase authorized on 08/17 McMaster-Carr 630-834-9600 IL S587230213008238 Card 0513 |
| | 08/21 | 45.13 | Purchase authorized on 08/18 Maple Shade Valero Maple Shade NJ S587230709441822 Card 3200 |
| | 08/21 | 173.92 | Purchase authorized on 08/18 McMaster-Carr 630-834-9600 IL S467231194745378 Card 0513 |
| | 08/22 | 735.00 | Purchase authorized on 08/21 Automationdirect.C 770-889-7588 GA S467233698580670 Card 0513 |
| | 08/23 | 47.24 | Purchase authorized on 08/21 McMaster-Carr 630-834-9600 IL S467234190073286 Card 0513 |
| | 08/23 | 41.29 | Purchase authorized on 08/21 McMaster-Carr 630-834-9600 IL S587234191451730 Card 0513 |
| | 08/23 | 53.49 | Purchase authorized on 08/22 Paypal *Dsword111 402-935-7733 CA S387234475998061 Card 0513 |
| | 08/23 | 21.90 | Purchase authorized on 08/22 Paypal *Tymholswor 402-935-7733 CA S587234478013321 Card 0513 |
| | 08/23 | 74.00 | Purchase authorized on 08/22 Federal Flags LLC 770-435-1500 GA S007234635165405 Card 0513 |
| | 08/23 | 10,432.21 | < Business to Business ACH Debit - IRS Usataxpymt 082317 270763543527326 Deval Corporation |



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/24 | 516.23 | Purchase authorized on 08/22 McMaster-Carr 630-834-9600 IL S307235191116190 Card 0513 |
| | 08/24 | 123.07 | Purchase authorized on 08/22 McMaster-Carr 630-834-9600 IL S387235191383666 Card 0513 |
| | 08/24 | 60.51 | Purchase authorized on 08/24 Uline *Ship Suppl 800-295-5510 WI S387235703101112 Card 0513 |
| | 08/24 | 15,000.00 | Online Transfer to Deval Corporation Business Checking xxxxx0790 Ref #Ib03Pj5Gb5 on 08/24/17 |
| | 08/25 | 214.93 | Purchase authorized on 08/24 Quill Corporation 800-982-3400 SC S307234486616050 Card 0513 |
| | 08/25 | 19.60 | Purchase authorized on 08/24 Quill Corporation 800-982-3400 SC S467235441340019 Card 0513 |
| | 08/25 | 186.35 | Purchase authorized on 08/23 McMaster-Carr 630-834-9600 IL S387236187011369 Card 0513 |
| | 08/25 | 455.89 | Withdrawal Made In A Branch/Store |
| | 08/28 | 89.29 | Purchase authorized on 08/25 Quill Corporation 800-982-3400 SC S587235674191262 Card 0513 |
| | 08/28 | 376.70 | Purchase authorized on 08/24 Lexus of Cherry HI 8567271111 NJ S307236758572864 Card 3200 |
| | 08/28 | 41.01 | Purchase authorized on 08/24 McMaster-Carr 630-834-9600 IL S467237218067285 Card 0513 |
| | 08/28 | 63.78 | Purchase authorized on 08/25 McMaster-Carr 630-834-9600 IL S387238199852783 Card 0513 |
| | 08/28 | 18.31 | Purchase authorized on 08/25 McMaster-Carr 630-834-9600 IL S387238200010508 Card 0513 |
| | 08/28 | 69.61 | Purchase authorized on 08/25 McMaster-Carr 630-834-9600 IL S467238201252011 Card 0513 |
| | 08/28 | 107.12 | Purchase authorized on 08/25 McMaster-Carr 630-834-9600 IL S467238200969099 Card 0513 |
| | 08/28 | 89.00 | Purchase authorized on 08/27 Vectorvest 330-867-2814 OH S467239255758158 Card 3200 |
| | 08/28 | 15,000.00 | Online Transfer to Deval Corporation Business Checking xxxxx0790 Ref #Ib03Ps423T on 08/28/17 |
| | 08/29 | 47.86 | Purchase authorized on 08/28 Sunoco 0012269707 Mount Laurel NJ S307240499324706 Card 3200 |
| | 08/29 | 85.67 | Purchase authorized on 08/28 Front Porch The Leonardtown MD S307241014194515 Card 3200 |
| | 08/29 | 10.21 < | Business to Business ACH Debit - Philadelphiadel 1190001952 170829 xxxxx3859 Deval Corporation DE |
| | 08/29 | 270.00 | PA Rebill ACH ACH Tran 3P-304416943 Dominic Durinzi |
| | 08/29 | 605.00 < | Business to Business ACH Debit - Philadelphiaptx 1190001637 170829 xxxxx3907 Deval Corporation DE |
| | 08/30 | 245.00 | Purchase authorized on 08/29 Exostar LLC 703-5610500 VA S307240633002176 Card 0513 |
| | 08/30 | 26.44 | Purchase authorized on 08/28 McMaster-Carr 630-834-9600 IL S587241195612671 Card 0513 |

Account number:  **1098210782**  ▪  August 1, 2017 - August 31, 2017  ▪  Page 6 of 7



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/30 | 43.00 | Purchase authorized on 08/29 Wawa 569 0000 Annapolis MD S387241839929216 Card 3200 |
| | 08/30 | 76.43 | Purchase authorized on 08/29 Quill Corporation 800-982-3400 SC S307237496497033 Card 0513 |
| | 08/30 | 11,173.11 | < Business to Business ACH Debit - IRS Usataxpymt 083017 270764224033712 Deval Corporation |
| | 08/31 | 282.99 | Purchase authorized on 08/30 Quill Corporation 800-982-3400 SC S587240486354782 Card 0513 |
| | 08/31 | 132.09 | Purchase authorized on 08/30 Hampton Inn Lexing Lexington Pk MD S587240723301257 Card 3200 |
| | 08/31 | 102.16 | Purchase authorized on 08/29 McMaster-Carr 630-834-9600 IL S587242192378223 Card 0513 |
| | 08/31 | 126.94 | Purchase authorized on 08/30 IN *Trac Lubricant 610-6220694 PA S467242655279438 Card 0513 |
| | 08/31 | 25,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0790 Ref #Ib03Q26W9J on 08/31/17 |

**$210,004.51    Total electronic debits/bank debits**   *Less Transfers of #141,850*

< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not
apply to consumer accounts.

*EQUALS other disbursements of #68,154.51*

*★ Note: 68,154.51 is the total of non-check disbursements.*

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 30846 | 1,072.00 | 08/01 | 30966 | 226.90 | 08/04 | 30995 | 133.32 | 08/10 |
| 30921 * | 70.00 | 08/01 | 30967 | 191.31 | 08/14 | 30996 | 60.68 | 08/16 |
| 30932 * | 75.00 | 08/02 | 30969 * | 100.00 | 08/04 | 30997 | 132.88 | 08/14 |
| 30937 * | 432.90 | 08/04 | 30970 | 128.33 | 08/04 | 30998 | 373.13 | 08/17 |
| 30940 * | 903.10 | 08/02 | 30971 | 3,750.00 | 08/08 | 30999 | 51.99 | 08/14 |
| 30942 * | 1,277.38 | 08/01 | 30973 * | 249.83 | 08/04 | 31000 | 790.33 | 08/15 |
| 30944 * | 2,500.00 | 08/02 | 30974 | 135.00 | 08/04 | 31001 | 551.40 | 08/14 |
| 30945 | 30.74 | 08/08 | 30975 | 473.55 | 08/03 | 31002 | 256.62 | 08/15 |
| 30946 | 1,525.11 | 08/15 | 30976 | 485.00 | 08/07 | 31003 | 609.75 | 08/21 |
| 30947 | 1,525.11 | 08/15 | 30977 | 465.58 | 08/07 | 31004 | 261.76 | 08/16 |
| 30948 | 112.00 | 08/02 | 30978 | 844.15 | 08/07 | 31007 * | 133.65 | 08/14 |
| 30949 | 178.93 | 08/04 | 30979 | 288.85 | 08/07 | 31008 | 1,431.38 | 08/11 |
| 30950 | 3,475.40 | 08/07 | 30980 | 326.14 | 08/07 | 31009 | 303.85 | 08/14 |
| 30951 | 80.69 | 08/07 | 30981 | 310.64 | 08/08 | 31010 | 100.00 | 08/16 |
| 30952 | 53.20 | 08/01 | 30982 | 177.00 | 08/16 | 31011 | 51.66 | 08/16 |
| 30953 | 130.36 | 08/08 | 30983 | 331.50 | 08/16 | 31012 | 210.00 | 08/17 |
| 30954 | 101.20 | 08/04 | 30984 | 217.90 | 08/08 | 31013 | 363.45 | 08/16 |
| 30955 | 2,563.14 | 08/08 | 30985 | 1,090.81 | 08/14 | 31014 | 3,750.00 | 08/18 |
| 30957 * | 2,114.46 | 08/09 | 30986 | 32.85 | 08/21 | 31015 | 18.40 | 08/17 |
| 30958 | 331.50 | 08/02 | 30987 | 160.55 | 08/16 | 31016 | 1,492.33 | 08/28 |
| 30959 | 199.96 | 08/02 | 30988 | 1,102.20 | 08/14 | 31017 | 749.00 | 08/18 |
| 30960 | 5,249.87 | 08/08 | 30989 | 71.50 | 08/14 | 31018 | 82.74 | 08/17 |
| 30961 | 2,351.36 | 08/04 | 30990 | 144.25 | 08/14 | 31019 | 9,558.90 | 08/18 |
| 30962 | 1,110.00 | 08/02 | 30991 | 63.10 | 08/15 | 31020 | 178.07 | 08/21 |
| 30963 | 1,000.00 | 08/09 | 30992 | 50.00 | 08/14 | 31022 * | 56.70 | 08/21 |
| 30964 | 904.28 | 08/04 | 30993 | 370.87 | 08/08 | 31023 | 479.16 | 08/22 |
| 30965 | 1,035.00 | 08/10 | 30994 | 222.00 | 08/16 | 31024 | 2,707.20 | 08/21 |



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 31025 | 38.28 | 08/22 | 31040 | 200.00 | 08/28 | 31053 | 788.00 | 08/30 |
| 31026 | 187.00 | 08/25 | 31041 | 1,175.00 | 08/31 | 31055* | 1,571.00 | 08/30 |
| 31027 | 663.00 | 08/25 | 31042 | 8,103.86 | 08/30 | 31056 | 3,306.60 | 08/31 |
| 31028 | 1,220.75 | 08/23 | 31043 | 139.73 | 08/28 | 31058* | 1,448.11 | 08/31 |
| 31029 | 133.65 | 08/23 | 31044 | 7,700.00 | 08/28 | 31059 | 635.97 | 08/31 |
| 31030 | 448.40 | 08/28 | 31046* | 2,198.62 | 08/28 | 31060 | 925.00 | 08/29 |
| 31032* | 812.00 | 08/25 | 31047 | 6,087.12 | 08/29 | 31061 | 2,756.60 | 08/31 |
| 31033 | 100.00 | 08/24 | 31049* | 800.00 | 08/29 | 31062 | 133.65 | 08/30 |
| 31034 | 53.15 | 08/24 | 31051* | 6,100.00 | 08/29 | 31063 | 560.00 | 08/30 |
| 31037* | 249.14 | 08/24 | 31052 | 301.74 | 08/30 | 31066* | 285.00 | 08/30 |
| 31039* | 3,750.00 | 08/30 | | | | | | |

|  | $120,172.22 | Total checks paid |
|---|---|---|

*\* Gap in check sequence.*

|  | $330,176.73 | Total debits |
|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 71,250.95 | 08/10 | 69,173.75 | 08/22 | 43,543.67 |
| 08/01 | 71,962.32 | 08/11 | 66,134.48 | 08/23 | 31,519.14 |
| 08/02 | 105,211.34 | 08/14 | 64,227.41 | 08/24 | 15,417.04 |
| 08/03 | 72,929.40 | 08/15 | 70,365.22 | 08/25 | 14,139.17 |
| 08/04 | 67,704.20 | 08/16 | 58,632.66 | 08/28 | 102,810.27 |
| 08/07 | 62,039.79 | 08/17 | 33,525.76 | 08/29 | 87,879.41 |
| 08/08 | 70,052.88 | 08/18 | 18,780.52 | 08/30 | 60,822.18 |
| 08/09 | 87,877.07 | 08/21 | 44,706.20 | 08/31 | 25,855.72 |

| Average daily ledger balance | $54,155.68 |
|---|---|

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

*Outstanding checks*

# WELLS FARGO - PRE DIP OPERATING - AUGUST 31-2017

DEVAL - 101-ODIP Account  ctrl+m                                    11398.89

| 30972 | 08/03/17 | MADISON AEROSPACE, | 78.75 |
|-------|----------|--------------------|-------|
| 31031 | 08/22/17 | NORTHEAST PROPANE | 88.00 |
| 31035 | 08/23/17 | ACCURATE PRECISION | 201.00 |
| 31038 | 08/24/17 | LASERLABELS | 35.73 |
| 31048 | 08/28/17 | RONALD PENSKA | 234.94 |
| 31050 | 08/28/17 | RONALD PENSKA | 258.97 |
| 31054 | 08/28/17 | BDI | 5384.15 |
| 31057 | 08/28/17 | LABORATORY TESTING | 326.75 |
| 31064 | 08/29/17 | AVALON PRECISION | 2085.60 |
| 31065 | 08/29/17 | DELAWARE VALLEY BOX | 1205.00 |
| 31067 | 08/30/17 | EM CONCEPTS, INC. | 1500.00 |

# Exhibit B

OFFICE OF THE UNITED STATES TRUSTEE
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: DeVal Corporation                  Bank: Wells Fargo

Bankruptcy Number: 16-17922 amc              Account Number: 1098210790

Date of Confirmation: Aug. 23, 2017            Account Type: Checking P/R DIP

Reporting Period (month/year): Aug & Sept 2017

Beginning Cash Balance:                                         $884.50

All receipts received by the debtor:

| | | |
|---|---|---|
| Cash Sales: | $0.00 | |
| Transfers from WF Ops - DIP Account | $272,450.00 | |
| Collection of Accounts Receivable: | $0.00 | |
| Proceeds from Litigation (settlement or otherwise): | $0.00 | |
| Sale of Debtor's Assets: | $648,964.72 | |
| Capital Infusion pursuant to the Plan: | $0.00 | |
| Total of cash received: | $921,414.72 | |

Total of cash available:                                        $922,279.22

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | | |
|---|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $ | 269,537.79 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | | $0.00 |
| All other disbursements made in the ordinary course: | | $0.00 |
| Total Disbursements | $ | 269,537.79 |
| Transfers to DRO Account - Wells Fargo | $ | 648,964.72 |
| Transfers to Operating Account - Wells Fargo | $ | 3,000.00 |

Ending Cash Balance                                     $776.71

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

_Richard J. Puleo   Debtor's Representative_   November 2, 2017

Debtor: DeVal Corporation

Case Number: 16-17922 amc

DeVal Corporation
Payroll Check Register
For Week Ending 09/24/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 61132 | 748.19 |
| 111 | CUNNINGHAM, JOSEPH M. | 61133 | 537.12 |
| 304 | DICICCO, JOSEPH V. | 61134 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 61135 | 4066.97 |
| 382 | EARLE, DEANNA | 61136 | 811.20 |
| 506 | HARRIS, JEFFREY | 61137 | 518.80 |
| 366 | HETTEL, MAUREEN E. | 61138 | 455.82 |
| 108 | JOHNSON III, CHARLES T. | 61139 | 115.22 |
| 355 | LIN, PHUONG | 61140 | 456.44 |
| 977 | LU, DONG | 61141 | 251.05 |
| 760 | MACINTOSH, JOHN | 61142 | 667.62 |
| 603 | MACINTOSH, ROBERT T. | 61143 | 602.92 |
| 609 | MAGID, EDWARD N. | 61144 | 1366.78 |
| 428 | MARINI, ALEKSANDER | 61145 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 61146 | 585.84 |
| 347 | MARTINO, ARLENE | 61147 | 1110.47 |
| 449 | McCULLOUGH, HUGH | 61148 | 22.64 |
| 114 | MONTANEZ, CESAR | 61149 | 806.28 |
| 119 | NGUYEN, JIMMY | 61150 | 443.36 |
| 490 | PENSKA, RONALD E. | 61151 | 3031.05 |
| 303 | SICKINGER, JOHN E. | 61152 | 674.50 |
| 109 | SMITH, DONNA | 61153 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 61154 | 836.13 |
| 770 | SMITH, GARY LOUIS | 61155 | 259.43 |
| 836 | TA, HUNG | 61156 | 669.47 |
| 591 | TRAN, KHIEM VAN | 61157 | 484.00 |
| 962 | TWERS, LEONARD | 61158 | 526.48 |
| 942 | URBANO, DANIEL A. | 61159 | 718.99 |
| 676 | VAN, WING KAM | 61160 | 447.61 |
| 618 | VU, NGUU | 61161 | 459.80 |
| 209 | WEISE, RAYMOND RICHARD | 61162 | 103.85 |
| 989 | WONG, SONG HAN | 61163 | 679.39 |

32 Checks Written          Net Payroll     23964.38

DeVal Corporation
Payroll Check Register
For Week Ending 09/17/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 61098 | 905.28 |
| 111 | CUNNINGHAM, JOSEPH M. | 61099 | 518.09 |
| 304 | DICICCO, JOSEPH V. | 61100 | 924.02 |
| 491 | DURINZI, DOMINIC J. | 61101 | 4066.97 |
| 382 | EARLE, DEANNA | 61102 | 811.20 |
| 506 | HARRIS, JEFFREY | 61103 | 527.39 |
| 366 | HETTEL, MAUREEN E. | 61104 | 545.51 |
| 108 | JOHNSON III, CHARLES T. | 61105 | 333.96 |
| 355 | LIN, PHUONG | 61106 | 456.44 |
| 977 | LU, DONG | 61107 | 343.26 |
| 760 | MACINTOSH, JOHN | 61108 | 713.85 |
| 603 | MACINTOSH, ROBERT T. | 61109 | 660.50 |
| 609 | MAGID, EDWARD N. | 61110 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 61111 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 61112 | 609.60 |
| 347 | MARTINO, ARLENE | 61113 | 1110.47 |
| 114 | MONTANEZ, CESAR | 61115 | 774.63 |
| 119 | NGUYEN, JIMMY | 61116 | 443.36 |
| 490 | PENSKA, RONALD E. | 61117 | 3031.05 |
| 303 | SICKINGER, JOHN E. | 61118 | 674.50 |
| 838 | SMITH, EDWARD RALPH | 61119 | 668.81 |
| 770 | SMITH, GARY LOUIS | 61120 | 340.75 |
| 836 | TA, HUNG | 61121 | 799.98 |
| 591 | TRAN, KHIEM VAN | 61122 | 484.00 |
| 962 | TWERS, LEONARD | 61123 | 503.83 |
| 942 | URBANO, DANIEL A. | 61124 | 701.38 |
| 676 | VAN, WING KAM | 61125 | 391.05 |
| 209 | WEISE, RAYMOND RICHARD | 61126 | 178.04 |
| 989 | WONG, SONG HAN | 61127 | 679.39 |
| 449 | McCULLOUGH, HUGH | 61128 | 109.32 |

30 Checks Written          Net Payroll      24064.44

DeVal Corporation
Payroll Check Register
For Week Ending 09/10/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 61064 | 748.19 |
| 111 | CUNNINGHAM, JOSEPH M. | 61065 | 606.64 |
| 304 | DICICCO, JOSEPH V. | 61066 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 61067 | 4066.97 |
| 382 | EARLE, DEANNA | 61068 | 811.20 |
| 506 | HARRIS, JEFFREY | 61069 | 627.26 |
| 366 | HETTEL, MAUREEN E. | 61070 | 516.80 |
| 108 | JOHNSON III, CHARLES T. | 61071 | 502.33 |
| 355 | LIN, PHUONG | 61072 | 456.44 |
| 977 | LU, DONG | 61073 | 430.86 |
| 760 | MACINTOSH, JOHN | 61074 | 803.01 |
| 603 | MACINTOSH, ROBERT T. | 61075 | 732.47 |
| 609 | MAGID, EDWARD N. | 61076 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 61077 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 61078 | 305.66 |
| 347 | MARTINO, ARLENE | 61079 | 1064.48 |
| 119 | NGUYEN, JIMMY | 61080 | 521.49 |
| 490 | PENSKA, RONALD E. | 61081 | 3031.05 |
| 303 | SICKINGER, JOHN E. | 61082 | 674.50 |
| 109 | SMITH, DONNA | 61083 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 61084 | 903.21 |
| 770 | SMITH, GARY LOUIS | 61085 | 413.29 |
| 836 | TA, HUNG | 61086 | 774.82 |
| 591 | TRAN, KHIEM VAN | 61087 | 504.95 |
| 962 | TWERS, LEONARD | 61088 | 503.83 |
| 942 | URBANO, DANIEL A. | 61089 | 636.92 |
| 676 | VAN, WING KAM | 61090 | 391.05 |
| 939 | WEIGHTMAN, ROBERT J. | 61091 | 741.03 |
| 209 | WEISE, RAYMOND RICHARD | 61092 | 191.56 |
| 989 | WONG, SONG HAN | 61093 | 679.39 |

30 Checks Written          Net Payroll      24458.39

DeVal Corporation
Payroll Check Register
For Week Ending 09/03/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 61031 | 884.24 |
| 111 | CUNNINGHAM, JOSEPH M. | 61032 | 629.07 |
| 304 | DICICCO, JOSEPH V. | 61033 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 61034 | 4066.97 |
| 382 | EARLE, DEANNA | 61035 | 811.20 |
| 506 | HARRIS, JEFFREY | 61036 | 764.80 |
| 366 | HETTEL, MAUREEN E. | 61037 | 540.85 |
| 108 | JOHNSON III, CHARLES T. | 61038 | 598.54 |
| 355 | LIN, PHUONG | 61039 | 631.27 |
| 977 | LU, DONG | 61040 | 486.63 |
| 760 | MACINTOSH, JOHN | 61041 | 1066.79 |
| 603 | MACINTOSH, ROBERT T. | 61042 | 754.90 |
| 609 | MAGID, EDWARD N. | 61043 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 61044 | 604.42 |
| 657 | MARTINO, ANTHONY F. | 61045 | 370.45 |
| 347 | MARTINO, ARLENE | 61046 | 1494.25 |
| 119 | NGUYEN, JIMMY | 61047 | 679.95 |
| 490 | PENSKA, RONALD E. | 61048 | 3031.05 |
| 303 | SICKINGER, JOHN E. | 61049 | 693.42 |
| 109 | SMITH, DONNA | 61050 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 61051 | 822.89 |
| 770 | SMITH, GARY LOUIS | 61052 | 428.56 |
| 836 | TA, HUNG | 61053 | 710.23 |
| 591 | TRAN, KHIEM VAN | 61054 | 506.43 |
| 962 | TWERS, LEONARD | 61055 | 526.26 |
| 942 | URBANO, DANIEL A. | 61056 | 837.11 |
| 676 | VAN, WING KAM | 61057 | 550.27 |
| 209 | WEISE, RAYMOND RICHARD | 61058 | 170.13 |
| 989 | WONG, SONG HAN | 61059 | 906.78 |

29 Checks Written          Net Payroll    25940.67

DeVal Corporation

Disbursements Journal

For the Month Ended 09/30/17

Page Number      1

| G/L Acct Number | Vendor Number | Name | * Date | Number | Gross Amt | Discount Amt | Net Amt | * Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|
| 101-PDI | C080 | CITY OF PHILADELPHIA | 09/06/17 | 61061 | 1408.27 | | 1408.27 | 4046 | Y  D | T |
| 101-PDI | U080 | U.S. TREASURY | 09/06/17 | 61062 | 75.00 | | 75.00 | 4047 | Y  D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | 09/06/17 | 61063 | 1080.00 | | 1080.00 | 4048 | Y  D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | 09/13/17 | 61095 | 1080.00 | | 1080.00 | 4091 | Y  D | P |
| 101-PDI | U080 | U.S. TREASURY | 09/13/17 | 61096 | 75.00 | | 75.00 | 4092 | Y  D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | 09/13/17 | 61097 | 1357.21 | | 1357.21 | 4093 | Y  D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | 09/20/17 | 61129 | 1311.97 | | 1311.97 | 4168 | Y  D | T |
| 101-PDI | F112 | FREEDOM CREDIT UNION | 09/20/17 | 61130 | 1080.00 | | 1080.00 | 4169 | Y  D | P |
| 101-PDI | U080 | U.S. TREASURY | 09/20/17 | 61131 | 75.00 | | 75.00 | 4170 | Y  D | P |
| 101-PDI | U080 | U.S. TREASURY | 09/27/17 | 61164 | 75.00 | | 75.00 | 4279 | Y  D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | 09/27/17 | 61165 | 1080.00 | | 1080.00 | 4280 | Y  D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | 09/27/17 | 61166 | 1320.43 | | 1320.43 | 4278 | Y  D | T |
| 101-PDI | I060 | INTERNATIONAL ASSOC. | 09/27/17 | 61167 | 1099.07 | | 1099.07 | 4277 | Y  D | P |

| 21709 | | | 09/27/17 | | 11116.95 | .00 | 11116.95 | | 13 | |

Breakdown

| | | |
|---|---|---|
| B) | Bank Payment | .00 |
| M) | Purchases - Material | .00 |
| O) | Purchases - Overhead | .00 |
| T) | Taxes | 4040.67 |
| I) | Insurances | .00 |
| R) | Rent | .00 |
| U) | Utilities | .00 |
| P) | Payroll | 7076.28 |

Total =    11116.95

# Analyzed Business Checking

Account number:  **1098210790**  ■  September 1, 2017 – September 30, 2017  ■  Page 1 of 5



DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922 (EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

 **IMPORTANT ACCOUNT INFORMATION**

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210790 | $26,700.17 | $779,564.72 | -$789,764.67 | $16,500.22 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 6,300.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Qlmbfw on 09/05/17 |
| | 09/05 | 800.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Qlq6B4 on 09/05/17 |
| | 09/07 | 24,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Qsdsvq on 09/07/17 |
| | 09/12 | 2,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #|b03R6Fy8C on 09/12/17 |
| | 09/12 | 5,400.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03R6Lhs9 on 09/12/17 |
| | 09/14 | 17,700.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Rcsjvb on 09/14/17 |
| | 09/15 | 4,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Rkq4Zj on 09/15/17 |

Account number:  **1098210790**  ■  September 1, 2017 - September 30, 2017  ■  Page 2 of 5



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/18 | 8,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Rrcxcg on 09/18/17 |
| | 09/20 | 640,923.18 | WT Seq132094 Fort Washington Abstrac /Org=Fort Washington Abstract Inc Srf# Fwa2017-122 Tm#170920132094 Rfb# 5876 |
| | 09/20 | 8,041.54 | WT Seq132489 Fort Washington Abstrac /Org=Fort Washington Abstract Inc Srf# Fwa2017-122 Tm#170920132489 Rfb# 5877 |
| | 09/20 | 3,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Rx7Kvl on 09/20/17 |
| | 09/21 | 29,200.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03S2L5Hp on 09/21/17 |
| | 09/28 | 30,200.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Slhxyj on 09/28/17 |
| | | **$779,564.72** | **Total electronic deposits/bank credits** |
| | | **$779,564.72** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 507.45 < | Business to Business ACH Debit – John Hancock ACH Debit 170901 0095595 Deval Corporation |
| | 09/01 | 1,450.29 < | Business to Business ACH Debit – John Hancock ACH Debit 170901 0095597 Deval Corporation |
| | 09/06 | 784.72 < | Business to Business ACH Debit – Commwlthofpa Int Paemploytx 170901 xxxxx3195 Txp*11686714 *1051 *170901*T*0000078472* *P |
| | 09/08 | 518.54 < | Business to Business ACH Debit – John Hancock ACH Debit 170908 0095595 Deval Corporation |
| | 09/08 | 1,623.51 < | Business to Business ACH Debit – John Hancock ACH Debit 170908 0095597 Deval Corporation |
| | 09/11 | 55.41 | Client Analysis Srvc Chrg 170908 Svc Chge 0817 000001098210790 |
| | 09/13 | 810.29 < | Business to Business ACH Debit – Commwlthofpa Int Paemploytx 170908 xxxxx3195 Txp*11686714 *1051 *170908*T*0000081029* *P |
| | 09/15 | 505.19 < | Business to Business ACH Debit – John Hancock ACH Debit 170915 0095595 Deval Corporation |
| | 09/15 | 1,418.71 < | Business to Business ACH Debit – John Hancock ACH Debit 170915 0095597 Deval Corporation |
| | 09/19 | 3,000.00 | Online Transfer to Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Rvcbxdt on 09/19/17 |
| | 09/19 | 773.95 < | Business to Business ACH Debit – Commwlthofpa Int Paemploytx 170915 xxxxx3195 Txp*11686714 *1051 *170915*T*0000077395* *P |
| | 09/20 | *Transfer* — 640,000.00 | Withdrawal Made In A Branch/Store |
| | 09/22 | 507.32 < | Business to Business ACH Debit – John Hancock ACH Debit 170922 0095595 Deval Corporation |
| | 09/22 | 1,389.21 < | Business to Business ACH Debit – John Hancock ACH Debit 170922 0095597 Deval Corporation |

Account number:  **1098210790**   ☒ September 1, 2017 - September 30, 2017   ☒ Page 3 of 5



**WELLS FARGO**

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/27 | 736.61 | < Business to Business ACH Debit - Commwlthofpa Int Paemploytx 170922 xxxxx3195 Txp*11686714 *1051 *170922*T*0000073661* *P |
| | 09/29 *Transfer* | 923.18 | Withdrawal Made In A Branch/Store |
| | 09/29 *Transfer* | 8,041.54 | Withdrawal Made In A Branch/Store |
| | 09/29 | 502.48 | < Business to Business ACH Debit - John Hancock ACH Debit 170929 0095595 Deval Corporation |
| | 09/29 | 1,480.86 | < Business to Business ACH Debit - John Hancock ACH Debit 170929 0095597 Deval Corporation |
| | | **$665,029.26** | **Total electronic debits/bank debits** |

< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.

*651,964.72   Less: Transfers*

### Checks paid

*13,064.54   Total Non-check disbursments*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60871 | 1,325.02 | 09/22 | 61039 | 631.27 | 09/07 | 61075 | 732.47 | 09/14 |
| 60928 * | 1,299.55 | 09/22 | 61040 | 486.63 | 09/07 | 61076 | 1,312.03 | 09/18 |
| 60950 * | 222.33 | 09/01 | 61041 | 1,066.79 | 09/07 | 61077 | 445.78 | 09/14 |
| 60964 * | 1,265.76 | 09/22 | 61042 | 754.90 | 09/07 | 61078 | 305.66 | 09/15 |
| 60968 * | 4,066.97 | 09/05 | 61043 | 1,312.03 | 09/18 | 61079 | 1,064.48 | 09/18 |
| 60995 * | 1,392.31 | 09/22 | 61044 | 604.42 | 09/07 | 61080 | 521.49 | 09/14 |
| 61001 * | 4,066.97 | 09/05 | 61045 | 370.45 | 09/08 | 61081 | 3,031.05 | 09/28 |
| 61002 | 855.45 | 09/01 | 61046 | 1,494.25 | 09/08 | 61082 | 674.50 | 09/15 |
| 61003 | 708.92 | 09/01 | 61047 | 679.95 | 09/07 | 61083 | 222.33 | 09/18 |
| 61004 | 498.86 | 09/01 | 61048 | 3,031.05 | 09/11 | 61084 | 903.21 | 09/15 |
| 61008 * | 544.25 | 09/01 | 61049 | 693.42 | 09/07 | 61085 | 413.29 | 09/15 |
| 61010 * | 1,366.78 | 09/05 | 61050 | 222.33 | 09/18 | 61086 | 774.82 | 09/25 |
| 61012 * | 311.12 | 09/01 | 61051 | 822.89 | 09/08 | 61087 | 504.95 | 09/14 |
| 61013 | 1,064.48 | 09/01 | 61052 | 428.56 | 09/08 | 61088 | 503.83 | 09/14 |
| 61015 * | 3,031.05 | 09/05 | 61053 | 710.23 | 09/11 | 61089 | 636.92 | 09/18 |
| 61016 | 761.36 | 09/05 | 61054 | 506.43 | 09/07 | 61090 | 391.05 | 09/14 |
| 61017 | 222.33 | 09/18 | 61055 | 526.26 | 09/07 | 61091 | 741.03 | 09/14 |
| 61018 | 922.43 | 09/01 | 61056 | 837.11 | 09/08 | 61092 | 191.56 | 09/15 |
| 61019 | 348.88 | 09/01 | 61057 | 550.27 | 09/07 | 61093 | 679.39 | 09/14 |
| 61020 | 844.19 | 09/11 | 61058 | 170.13 | 09/13 | 61095 * | 1,080.00 | 09/27 |
| 61022 * | 659.75 | 09/01 | 61059 | 906.78 | 09/07 | 61096 | 75.00 | 09/19 |
| 61023 | 659.35 | 09/05 | 61060 | 680.45 | 09/07 | 61098 * | 905.28 | 09/21 |
| 61025 * | 197.37 | 09/11 | 61062 * | 75.00 | 09/11 | 61099 | 518.09 | 09/21 |
| 61027 * | 1,080.00 | 09/06 | 61063 | 1,080.00 | 09/11 | 61100 | 924.02 | 09/21 |
| 61028 | 75.00 | 09/06 | 61064 | 748.19 | 09/14 | 61101 | 4,066.97 | 09/25 |
| 61029 | 1,366.52 | 09/22 | 61065 | 606.64 | 09/14 | 61102 | 811.20 | 09/22 |
| 61030 | 1,076.64 | 09/13 | 61066 | 838.85 | 09/15 | 61103 | 527.39 | 09/28 |
| 61031 | 884.24 | 09/08 | 61067 | 4,066.97 | 09/18 | 61104 | 545.51 | 09/21 |
| 61032 | 629.07 | 09/07 | 61068 | 811.20 | 09/08 | 61105 | 333.96 | 09/25 |
| 61033 | 838.85 | 09/07 | 61069 | 627.26 | 09/15 | 61106 | 456.44 | 09/21 |
| 61034 | 4,066.97 | 09/14 | 61070 | 516.80 | 09/15 | 61108 * | 713.85 | 09/21 |
| 61035 | 811.20 | 09/07 | 61071 | 502.33 | 09/19 | 61109 | 660.50 | 09/21 |
| 61036 | 764.80 | 09/08 | 61072 | 456.44 | 09/15 | 61110 | 1,312.03 | 09/22 |
| 61037 | 540.85 | 09/07 | 61073 | 430.86 | 09/13 | 61111 | 445.78 | 09/21 |
| 61038 | 598.54 | 09/07 | 61074 | 803.01 | 09/14 | 61112 | 609.60 | 09/22 |

Account number:  **1098210790**  ■  September 1, 2017 – September 30, 2017  ■  Page 4 of 5



## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 61113 | 1,110.47 | 09/22 | 61127 | 679.39 | 09/22 | 61146 | 585.84 | 09/29 |
| 61115 * | 774.63 | 09/28 | 61128 | 109.32 | 09/27 | 61147 | 1,110.47 | 09/29 |
| 61116 | 443.36 | 09/22 | 61130 * | 1,080.00 | 09/27 | 61149 * | 806.28 | 09/28 |
| 61117 | 3,031.05 | 09/28 | 61131 | 75.00 | 09/26 | 61150 | 443.36 | 09/28 |
| 61118 | 674.50 | 09/21 | 61132 | 748.19 | 09/28 | 61151 | 3,031.05 | 09/28 |
| 61119 | 668.81 | 09/22 | 61133 | 537.12 | 09/28 | 61152 | 674.50 | 09/28 |
| 61120 | 340.75 | 09/22 | 61134 | 838.85 | 09/28 | 61154 * | 836.13 | 09/28 |
| 61121 | 799.98 | 09/25 | 61137 * | 518.80 | 09/28 | 61155 | 259.43 | 09/29 |
| 61122 | 484.00 | 09/21 | 61138 | 455.82 | 09/28 | 61157 * | 484.00 | 09/28 |
| 61123 | 503.83 | 09/21 | 61140 * | 456.44 | 09/28 | 61158 | 526.48 | 09/28 |
| 61124 | 701.38 | 09/21 | 61142 * | 667.62 | 09/28 | 61160 * | 447.61 | 09/28 |
| 61125 | 391.05 | 09/21 | 61143 | 602.92 | 09/28 | 61163 * | 679.39 | 09/28 |
| 61126 | 178.04 | 09/22 | 61145 * | 445.78 | 09/28 | 61165 * | 1,080.00 | 09/29 |

$124,735.41    Total checks paid

* Gap in check sequence.

$789,764.67    Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 26,700.17 | 09/12 | 15,970.08 | 09/21 | 45,305.86 |
| 09/01 | 18,605.96 | 09/13 | 13,482.16 | 09/22 | 29,905.14 |
| 09/05 | 11,753.48 | 09/14 | 19,626.16 | 09/25 | 23,929.41 |
| 09/06 | 9,813.76 | 09/15 | 16,774.69 | 09/26 | 23,854.41 |
| 09/07 | 22,307.68 | 09/18 | 15,715.27 | 09/27 | 20,848.48 |
| 09/08 | 14,563.33 | 09/19 | 11,363.99 | 09/28 | 30,484.02 |
| 09/11 | 8,570.08 | 09/20 | 23,328.71 | 09/29 | 16,500.22 |

Average daily ledger balance    $19,583.57

 # IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Account number:  **1098210790**  ■ September 1, 2017 – September 30, 2017  ■ Page 5 of 5



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

*Sept 30    O/S Checks    WF P/R Acct*

| DeVal Corporation - Payroll Checks, ctrl+p | | | 15723.51 |
|---|---|---|---|
| 61061 | 09/06/17 | CITY OF PHILADELPHIA | 1408.27 |
| 61097 | 09/13/17 | CITY OF PHILADELPHIA | 1357.21 |
| 61107 | 09/17/17 | LU, DONG | 343.26 |
| 61129 | 09/20/17 | CITY OF PHILADELPHIA | 1311.97 |
| 61135 | 09/24/17 | DURINZI, DOMINIC J. | 4066.97 |
| 61136 | 09/24/17 | EARLE, DEANNA | 811.20 |
| 61139 | 09/24/17 | JOHNSON III, CHARLES | 115.22 |
| 61141 | 09/24/17 | LU, DONG | 251.05 |
| 61144 | 09/24/17 | MAGID, EDWARD N. | 1366.78 |
| 61148 | 09/24/17 | McCULLOUGH, HUGH | 22.64 |
| 61153 | 09/24/17 | SMITH, DONNA | 222.33 |
| 61156 | 09/24/17 | TA, HUNG | 669.47 |
| 61159 | 09/24/17 | URBANO, DANIEL A. | 718.99 |
| 61161 | 09/24/17 | VU, NGUU | 459.80 |
| 61162 | 09/24/17 | WEISE, RAYMOND RICHA | 103.85 |
| 61164 | 09/27/17 | U.S. TREASURY | 75.00 |
| 61166 | 09/27/17 | CITY OF PHILADELPHIA | 1320.43 |
| 61167 | 09/27/17 | INTERNATIONAL ASSOC. | 1099.07 |

DeVal Corporation
Payroll Check Register
For Week Ending 08/27/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60998 | 748.19 |
| 111 | CUNNINGHAM, JOSEPH M. | 60999 | 717.60 |
| 304 | DICICCO, JOSEPH V. | 61000 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 61001 | 4066.97 |
| 382 | EARLE, DEANNA | 61002 | 855.45 |
| 506 | HARRIS, JEFFREY | 61003 | 708.92 |
| 366 | HETTEL, MAUREEN E. | 61004 | 498.86 |
| 108 | JOHNSON III, CHARLES T. | 61005 | 680.45 |
| 355 | LIN, PHUONG | 61006 | 544.25 |
| 977 | LU, DONG | 61007 | 470.26 |
| 760 | MACINTOSH, JOHN | 61008 | 933.77 |
| 603 | MACINTOSH, ROBERT T. | 61009 | 884.48 |
| 609 | MAGID, EDWARD N. | 61010 | 1366.78 |
| 428 | MARINI, ALEKSANDER | 61011 | 546.58 |
| 657 | MARTINO, ANTHONY F. | 61012 | 311.12 |
| 347 | MARTINO, ARLENE | 61013 | 1064.48 |
| 119 | NGUYEN, JIMMY | 61014 | 621.16 |
| 490 | PENSKA, RONALD E. | 61015 | 3031.05 |
| 303 | SICKINGER, JOHN E. | 61016 | 761.36 |
| 109 | SMITH, DONNA | 61017 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 61018 | 922.43 |
| 770 | SMITH, GARY LOUIS | 61019 | 348.88 |
| 836 | TA, HUNG | 61020 | 844.19 |
| 591 | TRAN, KHIEM VAN | 61021 | 506.43 |
| 962 | TWERS, LEONARD | 61022 | 659.75 |
| 942 | URBANO, DANIEL A. | 61023 | 659.35 |
| 676 | VAN, WING KAM | 61024 | 470.04 |
| 209 | WEISE, RAYMOND RICHARD | 61025 | 197.37 |
| 989 | WONG, SONG HAN | 61026 | 739.22 |

29 Checks Written          Net Payroll    25220.57

DeVal Corporation
Payroll Check Register
For Week Ending 08/20/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60965 | 894.18 |
| 111 | CUNNINGHAM, JOSEPH M. | 60966 | 695.17 |
| 304 | DICICCO, JOSEPH V. | 60967 | 924.02 |
| 491 | DURINZI, DOMINIC J. | 60968 | 4066.97 |
| 382 | EARLE, DEANNA | 60969 | 811.20 |
| 506 | HARRIS, JEFFREY | 60970 | 727.84 |
| 366 | HETTEL, MAUREEN E. | 60971 | 582.17 |
| 108 | JOHNSON III, CHARLES T. | 60972 | 680.45 |
| 355 | LIN, PHUONG | 60973 | 116.36 |
| 977 | LU, DONG | 60974 | 430.86 |
| 760 | MACINTOSH, JOHN | 60975 | 930.50 |
| 603 | MACINTOSH, ROBERT T. | 60976 | 862.05 |
| 609 | MAGID, EDWARD N. | 60977 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60978 | 586.30 |
| 657 | MARTINO, ANTHONY F. | 60979 | 288.69 |
| 347 | MARTINO, ARLENE | 60980 | 1143.88 |
| 119 | NGUYEN, JIMMY | 60981 | 617.03 |
| 490 | PENSKA, RONALD E. | 60982 | 2893.87 |
| 303 | SICKINGER, JOHN E. | 60983 | 674.50 |
| 838 | SMITH, EDWARD RALPH | 60984 | 922.43 |
| 770 | SMITH, GARY LOUIS | 60985 | 305.77 |
| 836 | TA, HUNG | 60986 | 865.24 |
| 591 | TRAN, KHIEM VAN | 60987 | 484.00 |
| 962 | TWERS, LEONARD | 60988 | 676.98 |
| 942 | URBANO, DANIEL A. | 60989 | 592.49 |
| 676 | VAN, WING KAM | 60990 | 391.05 |
| 209 | WEISE, RAYMOND RICHARD | 60991 | 170.13 |
| 989 | WONG, SONG HAN | 60992 | 716.79 |
| 661 | WROBEL, WIESLAW | 60993 | 666.72 |

29 Checks Written          Net Payroll    25029.67

DeVal Corporation
Payroll Check Register
For Week Ending 08/13/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60931 | 748.19 |
| 111 | CUNNINGHAM, JOSEPH M. | 60932 | 537.12 |
| 304 | DICICCO, JOSEPH V. | 60933 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 60934 | 4066.97 |
| 382 | EARLE, DEANNA | 60935 | 811.20 |
| 506 | HARRIS, JEFFREY | 60936 | 546.79 |
| 366 | HETTEL, MAUREEN E. | 60937 | 455.15 |
| 108 | JOHNSON III, CHARLES T. | 60938 | 502.33 |
| 355 | LIN, PHUONG | 60939 | 456.44 |
| 977 | LU, DONG | 60940 | 402.69 |
| 760 | MACINTOSH, JOHN | 60941 | 690.73 |
| 603 | MACINTOSH, ROBERT T. | 60942 | 602.92 |
| 609 | MAGID, EDWARD N. | 60943 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60944 | 445.78 |
| 657 | MARTINO, ANTHONY F. | 60945 | 288.69 |
| 347 | MARTINO, ARLENE | 60946 | 1064.48 |
| 119 | NGUYEN, JIMMY | 60947 | 511.77 |
| 490 | PENSKA, RONALD E. | 60948 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60949 | 674.50 |
| 109 | SMITH, DONNA | 60950 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 60951 | 688.23 |
| 770 | SMITH, GARY LOUIS | 60952 | 305.77 |
| 836 | TA, HUNG | 60953 | 648.64 |
| 591 | TRAN, KHIEM VAN | 60954 | 484.00 |
| 962 | TWERS, LEONARD | 60955 | 503.83 |
| 942 | URBANO, DANIEL A. | 60956 | 592.49 |
| 676 | VAN, WING KAM | 60957 | 391.05 |
| 209 | WEISE, RAYMOND RICHARD | 60958 | 294.06 |
| 989 | WONG, SONG HAN | 60959 | 679.39 |

29 Checks Written          Net Payroll    22508.32

DeVal Corporation
Payroll Check Register
For Week Ending 08/06/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|---|---|---|---|
| 637 | BARTKUS, GEORGE F. | 60899 | 774.51 |
| 111 | CUNNINGHAM, JOSEPH M. | 60900 | 518.09 |
| 304 | DICICCO, JOSEPH V. | 60901 | 924.02 |
| 491 | DURINZI, DOMINIC J. | 60902 | 4066.97 |
| 382 | EARLE, DEANNA | 60903 | 913.17 |
| 506 | HARRIS, JEFFREY | 60904 | 545.31 |
| 366 | HETTEL, MAUREEN E. | 60905 | 709.15 |
| 108 | JOHNSON III, CHARLES T. | 60906 | 379.06 |
| 355 | LIN, PHUONG | 60907 | 456.44 |
| 977 | LU, DONG | 60908 | 402.69 |
| 760 | MACINTOSH, JOHN | 60909 | 958.47 |
| 603 | MACINTOSH, ROBERT T. | 60910 | 936.29 |
| 609 | MAGID, EDWARD N. | 60911 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60912 | 524.10 |
| 657 | MARTINO, ANTHONY F. | 60913 | 288.69 |
| 347 | MARTINO, ARLENE | 60914 | 1064.48 |
| 119 | NGUYEN, JIMMY | 60915 | 403.15 |
| 490 | PENSKA, RONALD E. | 60916 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60917 | 674.50 |
| 109 | SMITH, DONNA | 60918 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 60919 | 688.23 |
| 770 | SMITH, GARY LOUIS | 60920 | 305.77 |
| 836 | TA, HUNG | 60921 | 648.64 |
| 591 | TRAN, KHIEM VAN | 60922 | 494.47 |
| 962 | TWERS, LEONARD | 60923 | 503.83 |
| 942 | URBANO, DANIEL A. | 60924 | 660.50 |
| 676 | VAN, WING KAM | 60925 | 391.05 |
| 209 | WEISE, RAYMOND RICHARD | 60926 | 346.26 |
| 989 | WONG, SONG HAN | 60927 | 716.79 |

29 Checks Written          Net Payroll    23570.89

DeVal Corporation
Payroll Check Register
For Week Ending 07/30/17

Page Number 1

| Clock Number | Employee Name | Check Number | Check Amount |
|------|------|------|------|
| 637 | BARTKUS, GEORGE F. | 60872 | 936.87 |
| 111 | CUNNINGHAM, JOSEPH M. | 60873 | 540.52 |
| 304 | DICICCO, JOSEPH V. | 60874 | 838.85 |
| 491 | DURINZI, DOMINIC J. | 60875 | 4066.97 |
| 382 | EARLE, DEANNA | 60876 | 833.33 |
| 506 | HARRIS, JEFFREY | 60877 | 686.81 |
| 366 | HETTEL, MAUREEN E. | 60878 | 611.13 |
| 108 | JOHNSON III, CHARLES T. | 60879 | 508.34 |
| 355 | LIN, PHUONG | 60880 | 614.90 |
| 977 | LU, DONG | 60881 | 425.12 |
| 609 | MAGID, EDWARD N. | 60882 | 1312.03 |
| 428 | MARINI, ALEKSANDER | 60883 | 618.10 |
| 657 | MARTINO, ANTHONY F. | 60884 | 311.12 |
| 347 | MARTINO, ARLENE | 60885 | 2816.94 |
| 119 | NGUYEN, JIMMY | 60886 | 606.41 |
| 490 | PENSKA, RONALD E. | 60887 | 2741.90 |
| 303 | SICKINGER, JOHN E. | 60888 | 674.50 |
| 109 | SMITH, DONNA | 60889 | 222.33 |
| 838 | SMITH, EDWARD RALPH | 60890 | 688.23 |
| 770 | SMITH, GARY LOUIS | 60891 | 348.88 |
| 836 | TA, HUNG | 60892 | 692.15 |
| 591 | TRAN, KHIEM VAN | 60893 | 527.38 |
| 962 | TWERS, LEONARD | 60894 | 526.26 |
| 942 | URBANO, DANIEL A. | 60895 | 838.58 |
| 676 | VAN, WING KAM | 60896 | 611.42 |
| 209 | WEISE, RAYMOND RICHARD | 60897 | 136.99 |
| 989 | WONG, SONG HAN | 60898 | 838.55 |

27 Checks Written            Net Payroll     24574.61

DeVal Corporation
Disbursements Journal
For the Month Ended 08/31/17

Page Number        1

| G/L Acct Number | Number | Vendor Name | * | Date | Check Number | Gross Amt | Discount Amt | Net Amt | Record * Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-PDI | U080 | U.S. TREASURY | | 08/02/17 | 60868 | 75.00 | | 75.00 | 3583 | Y D | P |
| 101-PDI | I060 | INTERNATIONAL ASSOC. | | 08/02/17 | 60869 | 1076.64 | | 1076.64 | 3582 | Y D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 08/02/17 | 60870 | 980.00 | | 980.00 | 3581 | Y D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 08/02/17 | 60871 | 1325.02 | | 1325.02 | 3580 | Y D | T |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 08/09/17 | 60928 | 1299.55 | | 1299.55 | 3687 | Y D | T |
| 101-PDI | U080 | U.S. TREASURY | | 08/09/17 | 60929 | 75.00 | | 75.00 | 3686 | Y D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 08/09/17 | 60930 | 1080.00 | | 1080.00 | 3685 | Y D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 08/16/17 | 60962 | 1080.00 | | 1080.00 | 3762 | Y D | P |
| 101-PDI | U080 | U.S. TREASURY | | 08/16/17 | 60963 | 75.00 | | 75.00 | 3761 | Y D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 08/16/17 | 60964 | 1265.76 | | 1265.76 | 3760 | Y D | T |
| 101-PDI | W051 | WIESLAW WROBEL | | 08/23/17 | 60994 | 22.43 | | 22.43 | 3813 | Y D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 08/23/17 | 60995 | 1392.31 | | 1392.31 | 3812 | Y D | T |
| 101-PDI | U080 | U.S. TREASURY | | 08/23/17 | 60996 | 75.00 | | 75.00 | 3811 | Y D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 08/23/17 | 60997 | 1080.00 | | 1080.00 | 3810 | Y D | P |
| 101-PDI | F112 | FREEDOM CREDIT UNION | | 08/30/17 | 61027 | 1080.00 | | 1080.00 | 3961 | Y D | P |
| 101-PDI | U080 | U.S. TREASURY | | 08/30/17 | 61028 | 75.00 | | 75.00 | 3960 | Y D | P |
| 101-PDI | C080 | CITY OF PHILADELPHIA | | 08/30/17 | 61029 | 1366.52 | | 1366.52 | 3959 | Y D | T |
| 101-PDI | I060 | INTERNATIONAL ASSOC. | | 08/30/17 | 61030 | 1076.64 | | 1076.64 | 3958 | Y D | P |

| 21708 | | | 08/30/17 | | 14499.87 | .00 | 14499.87 | | 18 |
|---|---|---|---|---|---|---|---|---|---|

Breakdown

| | | |
|---|---|---|
| B) | Bank Payment | .00 |
| M) | Purchases - Material | .00 |
| O) | Purchases - Overhead | .00 |
| T) | Taxes | 6649.16 |
| I) | Insurances | .00 |
| R) | Rent | .00 |
| U) | Utilities | .00 |
| P) | Payroll | 7850.71 |

Total =    14499.87

# Analyzed Business Checking

Account number:  **1098210790**  ▪  August 1, 2017 - August 31, 2017  ▪  Page 1 of 4



DEVAL CORPORATION
DEBTOR IN POSSESSION
CH 11 CASE # 16-17922  (EPA)
7341 TULIP ST
PHILADELPHIA PA 19136-4215

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

 **IMPORTANT ACCOUNT INFORMATION**

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1098210790 | $11,640.71 | $141,850.00 | -$126,790.54 | $26,700.17 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/03 | 30,650.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Mvrt9C on 08/03/17 |
| | 08/10 | 28,650.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Ndxny3 on 08/10/17 |
| | 08/17 | 27,550.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Nz53F3 on 08/17/17 |
| | 08/24 | 15,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Pj5Gb5 on 08/24/17 |



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/28 | 15,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Ps423T on 08/28/17 |
| | 08/31 | 25,000.00 | Online Transfer From Deval Corporation Business Checking xxxxxx0782 Ref #Ib03Q26W9J on 08/31/17 |
| | | $141,850.00 | Total electronic deposits/bank credits |
| | | $141,850.00 | Total credits |

## Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/02 | 763.58 | Commwlthofpa Int Paemploytx 170728 xxxxx3195 Txp*11686714 *1051 *170728*T*0000076358* *P |
| | 08/04 | 509.06 | John Hancock ACH Debit 170804 0095595 Deval Corporation |
| | 08/04 | 1,401.02 | John Hancock ACH Debit 170804 0095597 Deval Corporation |
| | 08/09 | 741.72 | < Business to Business ACH Debit - Commwlthofpa Int Paemploytx 170804 xxxxx3195 Txp*11686714 *1051 *170804*T*0000074172* *P |
| | 08/11 | 53.27 | Client Analysis Srvc Chrg 170810 Svc Chge 0717 000001098210790 |
| | 08/11 | 515.96 | < Business to Business ACH Debit - John Hancock ACH Debit 170811 0095595 Deval Corporation |
| | 08/11 | 1,380.57 | < Business to Business ACH Debit - John Hancock ACH Debit 170811 0095597 Deval Corporation |
| | 08/16 | 721.48 | < Business to Business ACH Debit - Commwlthofpa Int Paemploytx 170811 xxxxx3195 Txp*11686714 *1051 *170811*T*0000072148* *P |
| | 08/18 | 501.34 | < Business to Business ACH Debit - John Hancock ACH Debit 170818 0095595 Deval Corporation |
| | 08/18 | 1,371.00 | < Business to Business ACH Debit - John Hancock ACH Debit 170818 0095597 Deval Corporation |
| | 08/23 | 699.55 | < Business to Business ACH Debit - Commwlthofpa Int Paemploytx 170818 xxxxx3195 Txp*11686714 *1051 *170818*T*0000069955* *P |
| | 08/25 | 89.91 | < Business to Business ACH Debit - John Hancock ACH Debit 170825 0095595 Deval Corporation |
| | 08/25 | 507.29 | < Business to Business ACH Debit - John Hancock ACH Debit 170825 0095595 Deval Corporation |
| | 08/25 | 1,461.71 | < Business to Business ACH Debit - John Hancock ACH Debit 170825 0095597 Deval Corporation |
| | 08/30 | 807.03 | < Business to Business ACH Debit - Commwlthofpa Int Paemploytx 170825 xxxxx3195 Txp*11686714 *1051 *170825*T*0000080703* *P |
| | | $11,524.49 | Total electronic debits/bank debits |

*< Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60773 | 1,367.34 | 08/17 | 60835 * | 1,284.97 | 08/17 | 60848 | 1,312.03 | 08/25 |
| 60805 * | 1,317.45 | 08/17 | 60847 * | 738.22 | 08/02 | 60853 * | 2,741.90 | 08/04 |



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60857 * | 669.72 | 08/07 | 60912 | 524.10 | 08/10 | 60959 | 679.39 | 08/17 |
| 60867 * | 1,344.58 | 08/17 | 60913 | 288.69 | 08/11 | 60962 * | 1,080.00 | 08/21 |
| 60868 | 75.00 | 08/07 | 60914 | 1,064.48 | 08/11 | 60963 | 75.00 | 08/21 |
| 60869 | 1,076.64 | 08/09 | 60915 | 403.15 | 08/11 | 60965 * | 894.18 | 08/24 |
| 60870 | 980.00 | 08/03 | 60916 | 2,741.90 | 08/11 | 60966 | 695.17 | 08/24 |
| 60872 * | 936.87 | 08/03 | 60917 | 674.50 | 08/10 | 60967 | 924.02 | 08/24 |
| 60873 | 540.52 | 08/03 | 60918 | 222.33 | 08/17 | 60969 * | 811.20 | 08/24 |
| 60874 | 838.85 | 08/04 | 60919 | 688.23 | 08/14 | 60970 | 727.84 | 08/25 |
| 60875 | 4,066.97 | 08/04 | 60920 | 305.77 | 08/14 | 60971 | 582.17 | 08/25 |
| 60876 | 833.33 | 08/03 | 60921 | 648.64 | 08/28 | 60972 | 680.45 | 08/24 |
| 60877 | 686.81 | 08/04 | 60922 | 494.47 | 08/10 | 60973 | 116.36 | 08/24 |
| 60878 | 611.13 | 08/03 | 60923 | 503.83 | 08/10 | 60974 | 430.86 | 08/24 |
| 60879 | 508.34 | 08/03 | 60924 | 660.50 | 08/10 | 60975 | 930.50 | 08/24 |
| 60880 | 614.90 | 08/04 | 60925 | 391.05 | 08/10 | 60976 | 862.05 | 08/24 |
| 60881 | 425.12 | 08/03 | 60926 | 346.26 | 08/10 | 60977 | 1,312.03 | 08/25 |
| 60882 | 1,312.03 | 08/14 | 60927 | 716.79 | 08/11 | 60978 | 586.30 | 08/25 |
| 60883 | 618.10 | 08/04 | 60929 * | 75.00 | 08/14 | 60979 | 288.69 | 08/25 |
| 60884 | 311.12 | 08/04 | 60930 | 1,080.00 | 08/14 | 60980 | 1,143.88 | 08/25 |
| 60885 | 2,816.94 | 08/04 | 60931 | 748.19 | 08/17 | 60981 | 617.03 | 08/28 |
| 60886 | 606.41 | 08/08 | 60932 | 537.12 | 08/17 | 60982 | 2,893.87 | 08/28 |
| 60887 | 2,741.90 | 08/04 | 60933 | 838.85 | 08/18 | 60983 | 674.50 | 08/28 |
| 60888 | 674.50 | 08/03 | 60934 | 4,066.97 | 08/21 | 60984 | 922.43 | 08/25 |
| 60889 | 222.33 | 08/04 | 60935 | 811.20 | 08/17 | 60985 | 305.77 | 08/25 |
| 60890 | 688.23 | 08/04 | 60936 | 546.79 | 08/18 | 60986 | 865.24 | 08/28 |
| 60891 | 348.88 | 08/04 | 60937 | 455.15 | 08/18 | 60987 | 484.00 | 08/24 |
| 60892 | 692.15 | 08/07 | 60938 | 502.33 | 08/17 | 60988 | 676.98 | 08/24 |
| 60893 | 527.38 | 08/03 | 60939 | 456.44 | 08/21 | 60989 | 592.49 | 08/25 |
| 60894 | 526.26 | 08/03 | 60940 | 402.69 | 08/17 | 60990 | 391.05 | 08/24 |
| 60895 | 838.58 | 08/08 | 60941 | 690.73 | 08/17 | 60991 | 170.13 | 08/29 |
| 60896 | 611.42 | 08/03 | 60942 | 602.92 | 08/17 | 60992 | 716.79 | 08/24 |
| 60897 | 136.99 | 08/04 | 60943 | 1,312.03 | 08/18 | 60993 | 666.72 | 08/24 |
| 60898 | 838.55 | 08/04 | 60944 | 445.78 | 08/18 | 60994 | 22.43 | 08/24 |
| 60899 | 774.51 | 08/10 | 60945 | 288.69 | 08/18 | 60996 * | 75.00 | 08/28 |
| 60900 | 518.09 | 08/10 | 60946 | 1,064.48 | 08/18 | 60997 | 1,080.00 | 08/29 |
| 60901 | 924.02 | 08/10 | 60947 | 511.77 | 08/18 | 60998 | 748.19 | 08/31 |
| 60902 | 4,066.97 | 08/10 | 60948 | 2,741.90 | 08/28 | 60999 | 717.60 | 08/31 |
| 60903 | 913.17 | 08/10 | 60949 | 674.50 | 08/17 | 61000 | 838.85 | 08/31 |
| 60904 | 545.31 | 08/11 | 60951 * | 688.23 | 08/18 | 61007 * | 470.26 | 08/31 |
| 60905 | 709.15 | 08/11 | 60952 | 305.77 | 08/18 | 61008 | 933.77 | 08/31 |
| 60906 | 379.06 | 08/14 | 60953 | 648.64 | 08/18 | 61009 | 884.48 | 08/31 |
| 60907 | 456.44 | 08/10 | 60954 | 484.00 | 08/17 | 61011 * | 546.58 | 08/31 |
| 60908 | 402.69 | 08/10 | 60955 | 503.83 | 08/17 | 61014 * | 621.16 | 08/31 |
| 60909 | 958.47 | 08/10 | 60956 | 592.49 | 08/21 | 61021 * | 506.43 | 08/31 |
| 60910 | 936.29 | 08/10 | 60957 | 391.05 | 08/17 | 61024 * | 470.04 | 08/31 |
| 60911 | 1,312.03 | 08/14 | 60958 | 294.06 | 08/18 | 61026 * | 739.22 | 08/30 |

$115,266.05    Total checks paid

* Gap in check sequence.

$126,790.54    Total debits



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 11,640.71 | 08/10 | 25,096.41 | 08/23 | 9,534.03 |
| 08/02 | 10,138.91 | 08/11 | 16,677.14 | 08/24 | 14,644.97 |
| 08/03 | 34,594.04 | 08/14 | 10,864.52 | 08/25 | 4,781.70 |
| 08/04 | 15,011.49 | 08/16 | 10,143.04 | 08/28 | 11,233.91 |
| 08/07 | 12,594.62 | 08/17 | 24,682.64 | 08/29 | 9,983.78 |
| 08/08 | 11,149.63 | 08/18 | 16,504.48 | 08/30 | 8,437.53 |
| 08/09 | 9,331.27 | 08/21 | 10,233.58 | 08/31 | 26,700.17 |

Average daily ledger balance    $13,904.07

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## WELLS FARGO - PRE DIP PAYROLL - AUGUST 31, 2017

DeVal Corporation - Payroll Checks  ctrl+p                                                30914.09

| | | | |
|---|---|---|---|
| 60871 | 08/02/17 | CITY OF PHILADELPHIA | 1325.02 |
| 60928 | 08/09/17 | CITY OF PHILADELPHIA | 1299.55 |
| 60950 | 08/13/17 | SMITH, DONNA | 222.33 |
| 60964 | 08/16/17 | CITY OF PHILADELPHIA | 1265.76 |
| 60988 | 08/20/17 | DURINZI, DOMINIC J. | 4066.97 |
| 60995 | 08/23/17 | CITY OF PHILADELPHIA | 1392.31 |
| 61001 | 08/27/17 | DURINZI, DOMINIC J. | 4066.97 |
| 61002 | 08/27/17 | EARLE, DEANNA | 855.45 |
| 61003 | 08/27/17 | HARRIS, JEFFREY | 708.92 |
| 61004 | 08/27/17 | HETTEL, MAUREEN E. | 498.86 |
| 61005 | 08/27/17 | JOHNSON III, CHARLES | 680.45 |
| 61006 | 08/27/17 | LIN, PHUONG | 544.25 |
| 61010 | 08/27/17 | MAGID, EDWARD N. | 1366.78 |
| 61012 | 08/27/17 | MARTINO, ANTHONY F. | 311.12 |
| 61013 | 08/27/17 | MARTINO, ARLENE | 1064.48 |
| 61015 | 08/27/17 | PENSKA, RONALD E. | 3031.05 |
| 61016 | 08/27/17 | SICKINGER, JOHN E. | 761.36 |
| 61017 | 08/27/17 | SMITH, DONNA | 222.33 |
| 61018 | 08/27/17 | SMITH, EDWARD RALPH | 922.43 |
| 61019 | 08/27/17 | SMITH, GARY LOUIS | 348.88 |
| 61020 | 08/27/17 | TA, HUNG | 844.19 |
| 61022 | 08/27/17 | TWERS, LEONARD | 659.75 |
| 61023 | 08/27/17 | URBANO, DANIEL A. | 659.35 |
| 61025 | 08/27/17 | WEISE, RAYMOND RICHA | 197.37 |
| 61027 | 08/30/17 | FREEDOM CREDIT UNION | 1080.00 |
| 61028 | 08/30/17 | U.S. TREASURY | 75.00 |
| 61029 | 08/30/17 | CITY OF PHILADELPHIA | 1366.52 |
| 61030 | 08/30/17 | INTERNATIONAL ASSOC. | 1076.64 |

# Exhibit C

OFFICE OF THE UNITED STATES TRUSTEE
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: DeVal Corporation

Bank: Wells Fargo

Bankruptcy Number: 16-17922 amc

Account Number: 1120348014

Date of Confirmation: Aug. 23, 2017

Account Type: Checking DRO Account

Reporting Period (month/year): Aug & Sept 2017

| | |
|---|---|
| Beginning Cash Balance: | $0.00 |

All receipts received by the debtor:

| | |
|---|---|
| Cash Sales: | $0.00 |
| Transfers from WF P/R Account | $648,964.72 |
| Collection of Accounts Receivable: | $0.00 |
| Proceeds from Litigation (settlement or otherwise): | $0.00 |
| Sale of Debtor's Assets: | $0.00 |
| Capital Infusion pursuant to the Plan: | $0.00 |
| Total of cash received: | $648,964.72 |

Total of cash available:                          $648,964.72

Less all disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $  625,237.03 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $0.00 |
| All other disbursements made in the ordinary course: | $115.55 |
| **Total Disbursements** | $  625,352.58 |
| Transfers to other accounts | $0.00 |
| Ending Cash Balance | $23,612.14 |

Pursuant to 28 U.S.C. Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Richard J. Puleo   Debtor's Representative   November 2, 2017

Debtor: DeVal Corporation

Case Number: 16-17922 amc

DeVal Corporation

Disbursements Journal

For the Month Ended 09/30/17

| G/L Acct Number | Vendor Number | Name | * Date | Check Number | Gross Amt | Discount Amt | Net Amt | Record Number | Misc Codes | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|
| 101-WF | N041A | NATIONWIDE INSURANCE | 09/22/17 | 1052 | 6246.27 | .00 | 6246.27 | 4336 | Y    D | I |
| 101-WF | N114A | NORTHEAST PROPANE | 09/22/17 | 1053 | 6053.53 | .00 | 6053.53 | 4337 | Y    D | O |
| 101-WF | O080 | OFFICE BASICS, INC. | 09/22/17 | 1054 | 1325.92 | .00 | 1325.92 | 4338 | Y    D | O |
| 101-WF | P004 | PITT AUTO ELECTRIC | 09/22/17 | 1055 | 632.55 | .00 | 632.55 | 4339 | Y    D | M |
| 101-WF | P043 | PALMARELLA, CURRY | 09/22/17 | 1056 | 36022.00 | .00 | 36022.00 | 4340 | Y    D | O |
| 101-WF | S157 | STATE WORKER'S | 09/25/17 | 1057 | 142941.00 | .00 | 142941.00 | 4341 | Y    D | O |
| 101-WF | P090 | PA WELDING SUPPLY CO | 09/22/17 | 1058 | 4172.12 | .00 | 4172.12 | 4342 | Y    D | O |
| 101-WF | P105 | RONALD PENSKA | 09/22/17 | 1059 | 20171.25 | .00 | 20171.25 | 4343 | Y    D | O |
| 101-WF | P120E | PECO ENERGY (E) | 09/22/17 | 1060 | 267.58 | .00 | 267.58 | 4344 | Y    D | U |
| 101-WF | P120J | PECO ENERGY (J) | 09/22/17 | 1061 | 8457.15 | .00 | 8457.15 | 4345 | Y    D | U |
| 101-WF | P120K | PECO ENERGY (K) | 09/22/17 | 1062 | 150.32 | .00 | 150.32 | 4346 | Y    D | U |
| 101-WF | P148 | PHILLIPS CORP. | 09/22/17 | 1063 | 1305.00 | .00 | 1305.00 | 4347 | Y    D | O |
| 101-WF | P150 | PHILA RUST-PROOF CO. | 09/22/17 | 1064 | 5594.90 | .00 | 5594.90 | 4348 | Y    D | M |
| 101-WF | P172 | PORT RICHMOND TOOL & | 09/22/17 | 1065 | 1610.00 | .00 | 1610.00 | 4349 | Y    D | M |
| 101-WF | P173 | PRECISION SOLUTIONS, | 09/22/17 | 1066 | 670.96 | .00 | 670.96 | 4350 | Y    D | O |
| 101-WF | P249 | PRINCIPAL LIFE GROUP | 09/22/17 | 1067 | 1015.76 | .00 | 1015.76 | 4351 | Y    D | I |
| 101-WF | P261 | PRE-ALERT SECURITY, | 09/22/17 | 1068 | 35.00 | .00 | 35.00 | 4352 | Y    D | O |
| 101-WF | Q006 | QCC INSURANCE CO. | 09/22/17 | 1069 | 2640.97 | .00 | 2640.97 | 4353 | Y    D | I |
| 101-WF | Q093 | QUAL TECH LABS, INC. | 09/22/17 | 1070 | 300.00 | .00 | 300.00 | 4354 | Y    D | O |
| 101-WF | Q096 | QUILL CORPORATION | 09/22/17 | 1071 | 412.83 | .00 | 412.83 | 4355 | Y    D | O |
| 101-WF | R123 | R & L CARRIERS | 09/22/17 | 1072 | 2158.44 | .00 | 2158.44 | 4356 | Y    D | O |
| 101-WF | R212 | RYAN TRANSPORTATION | 09/22/17 | 1073 | 1200.00 | .00 | 1200.00 | 4357 | Y    D | O |
| 101-WF | S031 | SAPA PROFILES INC. | 09/22/17 | 1074 | 2284.82 | .00 | 2284.82 | 4358 | Y    D | M |
| 101-WF | S176 | SUNOCO | 09/22/17 | 1075 | 725.23 | .00 | 725.23 | 4359 | Y    D | O |
| 101-WF | S221 | SPECIALTY FREIGHT | 09/22/17 | 1076 | 314.00 | .00 | 314.00 | 4360 | Y    D | O |
| 101-WF | S225 | SCHWEIZER FIRE | 09/22/17 | 1077 | 477.63 | .00 | 477.63 | 4361 | Y    D | O |
| 101-WF | T008D | TECH STEEL & | 09/22/17 | 1078 | 559.75 | .00 | 559.75 | 4362 | Y    D | M |
| 101-WF | T012 | TIMKEN CO. | 09/22/17 | 1079 | 8769.57 | .00 | 8769.57 | 4363 | Y    D | M |
| 101-WF | T016A | TENNETT MFG., INC. | 09/22/17 | 1080 | 3073.41 | .00 | 3073.41 | 4364 | Y    D | M |
| 101-WF | T019C | THYSSENKRUPP | 09/22/17 | 1081 | 821.73 | .00 | 821.73 | 4365 | Y    D | M |
| 101-WF | T143 | TRICOR INDUSTRIES, | 09/22/17 | 1082 | 2518.00 | .00 | 2518.00 | 4366 | Y    D | O |
| 101-WF | U037 | ULINE | 09/22/17 | 1083 | 680.30 | .00 | 680.30 | 4367 | Y    D | O |
| 101-WF | U040 | UPS | 09/22/17 | 1084 | 378.56 | .00 | 378.56 | 4368 | Y    D | O |
| 101-WF | U064 | UNITED CONCORDIA | 09/22/17 | 1085 | 351.04 | .00 | 351.04 | 4369 | Y    D | I |
| 101-WF | V035H | VERIZON (H) | 09/22/17 | 1086 | 1324.86 | .00 | 1324.86 | 4370 | Y    D | O |
| 101-WF | W032 | WASTE MGM OF PA INC | 09/22/17 | 1087 | 823.99 | .00 | 823.99 | 4371 | Y    D | O |
| 101-WF | W157 | WEST COAST CASTINGS | 09/22/17 | 1088 | 16530.00 | .00 | 16530.00 | 4372 | Y    D | M |

21709                    09/22/17                625237.03        .00   625237.03        88

*(handwritten annotations)*

625237.03 — Beginning

648,964.72 + Balance
249,935.26 - Cleared
115.55 - Fees

outstanding checks 375,301.77

Total
398,913.91 *        Statement Balance 9/30/17

cks. outstanding        375,301.77

Trial Balance        23,612.14    Cash Balance

DeVal Corporation

Disbursements Journal

For the Month Ended 09/30/17

Page Number        1

| G/L Acct Number | Vendor Number | Name | * | Date | Number | Gross Amt | Discount Amt | Net Amt | * | Record Number | Misc Codes | | Cat. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101-WF | A035 | ACCENT INDUSTRIES, | | 09/22/17 | 1001 | 51232.00 | .00 | 51232.00 | | 4285 | Y | D | M |
| 101-WF | A045 | APPLIED INDUSTRIAL | | 09/22/17 | 1002 | 19088.88 | .00 | 19088.88 | | 4286 | Y | D | M |
| 101-WF | A054 | ACME HEAT TREATING | | 09/22/17 | 1003 | 1876.80 | .00 | 1876.80 | | 4287 | Y | D | M |
| 101-WF | A120 | AIRLINE HYDRAULICS | | 09/22/17 | 1004 | 6326.00 | .00 | 6326.00 | | 4288 | Y | D | N |
| 101-WF | A308 | ASSOCIATED IMAGING | | 09/22/17 | 1005 | 382.31 | .00 | 382.31 | | 4289 | Y | D | O |
| 101-WF | A354 | AUTOMATIONDIRECT.COM | | 09/22/17 | 1006 | 560.00 | .00 | 560.00 | | 4290 | Y | D | M |
| 101-WF | A365 | AZTEC SIGNS | | 09/22/17 | 1007 | 37.80 | .00 | 37.80 | | 4291 | Y | D | O |
| 101-WF | A366 | ALL BEARING | | 09/22/17 | 1008 | 3798.50 | .00 | 3798.50 | | 4292 | Y | D | M |
| 101-WF | A428 | AIREX RUBBER PRODUCT | | 09/22/17 | 1009 | 2161.76 | .00 | 2161.76 | | 4293 | Y | D | M |
| 101-WF | A433 | ACC-ANTIETAM | | 09/22/17 | 1010 | 6700.00 | .00 | 6700.00 | | 4294 | Y | D | M |
| 101-WF | ASK | ASK TECHNOLOGIES | | 09/22/17 | 1011 | 175.00 | .00 | 175.00 | | 4295 | Y | D | O |
| 101-WF | B189 | BERNE ENTERPRISES, | | 09/22/17 | 1012 | 4572.48 | .00 | 4572.48 | | 4296 | Y | D | M |
| 101-WF | B238 | BRANEVA PRECISION | | 09/22/17 | 1013 | 20.00 | .00 | 20.00 | | 4297 | Y | D | M |
| 101-WF | B249 | BAN-FAM IND INC | | 09/22/17 | 1014 | 1824.39 | .00 | 1824.39 | | 4298 | Y | D | M |
| 101-WF | B258 | BDI | | 09/22/17 | 1015 | 6047.43 | .00 | 6047.43 | | 4299 | Y | D | M |
| 101-WF | C080 | CITY OF PHILADELPHIA | | 09/22/17 | 1016 | 400.00 | .00 | 400.00 | | 4300 | Y | D | O |
| 101-WF | C082B | CIT TECHNOLOGY FIN | | 09/22/17 | 1017 | 1493.56 | .00 | 1493.56 | | 4301 | Y | D | O |
| 101-WF | C151C | CURBELL PLASTICS | | 09/22/17 | 1018 | 3315.37 | .00 | 3315.37 | | 4302 | Y | D | M |
| 101-WF | C186A | CUSTOM MOLDED FOAM | | 09/22/17 | 1019 | 3000.00 | .00 | 3000.00 | | 4303 | Y | D | M |
| 101-WF | C228 | CENTERFIELD, INC. | | 09/22/17 | 1020 | 400.00 | .00 | 400.00 | | 4304 | Y | D | O |
| 101-WF | C320 | COMCAST | | 09/22/17 | 1021 | 150.15 | .00 | 150.15 | | 4305 | Y | D | O |
| 101-WF | D140 | DOMINIC DURINZI | | 09/22/17 | 1022 | 42917.35 | .00 | 42917.35 | | 4306 | Y | D | O |
| 101-WF | D212 | DURABLE PRODUCTS INC | | 09/22/17 | 1023 | 1906.20 | .00 | 1906.20 | | 4307 | Y | D | M |
| 101-WF | E067A | ESTES EXPRESS LINES | | 09/22/17 | 1024 | 3183.67 | .00 | 3183.67 | | 4308 | Y | D | O |
| 101-WF | E079B | ETG AUTO SUPPLY INC | | 09/22/17 | 1025 | 3867.92 | .00 | 3867.92 | | 4309 | Y | D | M |
| 101-WF | F007 | FACTORY STEEL & MET. | | 09/22/17 | 1026 | 413.00 | .00 | 413.00 | | 4310 | Y | D | M |
| 101-WF | F102 | FREEDOM PRECISION | | 09/22/17 | 1027 | 1403.42 | .00 | 1403.42 | | 4311 | Y | D | M |
| 101-WF | G045B | GERDING CORPORATION | | 09/22/17 | 1028 | 3884.50 | .00 | 3884.50 | | 4312 | Y | D | M |
| 101-WF | G047C | GBA PREMIUM ACCOUNT | | 09/22/17 | 1029 | 138.84 | .00 | 138.84 | | 4313 | Y | D | I |
| 101-WF | G140 | GULF OIL CORP. | | 09/22/17 | 1030 | 102.09 | .00 | 102.09 | | 4314 | Y | D | o |
| 101-WF | H110 | HILLOCK ANODIZING, | | 09/22/17 | 1031 | 1283.40 | .00 | 1283.40 | | 4315 | Y | D | M |
| 101-WF | J018D | JONES KINDEN CO. | | 09/22/17 | 1032 | 5711.56 | .00 | 5711.56 | | 4316 | Y | D | M |
| 101-WF | J072 | JACOBS LAW GROUP, PC | | 09/22/17 | 1033 | 89232.75 | .00 | 89232.75 | | 4317 | Y | D | O |
| 101-WF | K041 | KEYSTONE HEALTH PLAN | | 09/22/17 | 1034 | 10867.53 | .00 | 10867.53 | | 4318 | Y | D | I |
| 101-WF | K094 | K.F. HONING CO | | 09/22/17 | 1035 | 597.00 | .00 | 597.00 | | 4319 | Y | D | M |
| 101-WF | M027A | EM CONCEPTS, INC | | 09/22/17 | 1036 | 2000.00 | .00 | 2000.00 | | 4320 | Y | D | O |
| 101-WF | F323 | N.A.FALCONE & ASSOC. | | 09/22/17 | 1037 | 6603.00 | .00 | 6603.00 | | 4321 | Y | D | O |
| 101-WF | K086 | KOSTOS & LAMER, P.C. | | 09/22/17 | 1038 | 393.75 | .00 | 393.75 | | 4322 | Y | D | O |
| 101-WF | L020 | LEE SPRING COMPANY | | 09/22/17 | 1039 | 93.00 | .00 | 93.00 | | 4323 | Y | D | M |
| 101-WF | L041B | LEXUS FINANCIAL | | 09/22/17 | 1040 | 1450.25 | .00 | 1450.25 | | 4324 | Y | D | O |
| 101-WF | L079 | WEX BANK | | 09/22/17 | 1041 | 154.75 | .00 | 154.75 | | 4325 | Y | D | O |
| 101-WF | L088 | LABORATORY TESTING | | 09/22/17 | 1042 | 2006.50 | .00 | 2006.50 | | 4326 | Y | D | O |
| 101-WF | M098 | MATERION BRUSH, INC. | | 09/22/17 | 1043 | 21696.61 | .00 | 21696.61 | | 4327 | Y | D | M |
| 101-WF | M128 | W.B. MASON | | 09/22/17 | 1044 | 2116.55 | .00 | 2116.55 | | 4328 | Y | D | O |
| 101-WF | M157 | MODERN SRC | | 09/22/17 | 1045 | 1535.00 | .00 | 1535.00 | | 4329 | Y | D | O |
| 101-WF | M223 | MX INDUSTRIAL | | 09/22/17 | 1046 | 397.26 | .00 | 397.26 | | 4330 | Y | D | M |
| 101-WF | M225B | MSC INDUSTRIAL SPLY | | 09/22/17 | 1047 | 6219.06 | .00 | 6219.06 | | 4331 | Y | D | M |
| 101-WF | MC012 | MC CAY TOOL & | | 09/22/17 | 1048 | 1900.00 | .00 | 1900.00 | | 4332 | Y | D | M |
| 101-WF | MC040 | MCMASTER-CARR SUPPLY | | 09/22/17 | 1049 | 6088.70 | .00 | 6088.70 | | 4333 | Y | D | O |
| 101-WF | N041A | NATIONWIDE INSURANCE | | 09/22/17 | 1050 | 7756.66 | .00 | 7756.66 | | 4334 | Y | D | I |
| 101-WF | N041A | NATIONWIDE INSURANCE | | 09/22/17 | 1051 | 2737.84 | .00 | 2737.84 | | 4335 | Y | D | I |

# Analyzed Business Checking

Account number: **1120348014** ▣ September 20, 2017 - October 1, 2017 ▣ Page 1 of 2



DCEP11DTEX  000001


DEVAL CORPORATION
7341 TULIP ST
PHILADELPHIA PA 19136-4215

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## ▼ IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 1120348014 | $0.00 | $648,964.72 | -$250,050.81 | $398,913.91 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/20 | 640,000.00 | Deposit Made In A Branch/Store |
| | 09/29 | 923.18 | Deposit Made In A Branch/Store |
| | 09/29 | 8,041.54 | Deposit Made In A Branch/Store |
| | | $648,964.72 | Total electronic deposits/bank credits |
| | | $648,964.72 | Total credits |

**WELLS FARGO**

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/21 | 24.00 | Withdrawal Made In A Branch/Store |
| | 09/21 | 12.00 | Withdrawal Made In A Branch/Store |
| | 09/26 | 79.55 | Harland Clarke Check/Acc. 092517 00680027575482 Deval Corporation |

| | | $115.55 | Total electronic debits/bank debits |
|---|---|---|---|

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1001 ACCENT | 51,232.00 | 09/29 | 1028 Gording | 3,884.50 | 09/29 | 1059 RinsKA | 20,171.25 | 09/28 |
| 1003* ACME | 1,876.80 | 09/28 | 1029 CBA Prem. | 138.84 | 09/29 | 1064 Phila Rust | 5,594.90 | 09/27 |
| 1004 Antenna Hyd. | 6,326.00 | 09/29 | 1032* Kinden | 5,711.56 | 09/29 | 1068* Pre Meet | 35.00 | 09/29 |
| 1005 Assoc Image | 382.31 | 09/29 | 1033 Jacobs | 89,232.75 | 09/28 | 1071* Quill | 412.83 | 09/29 |
| 1011* ASK | 175.00 | 09/28 | 1050 Nationwide | 7,756.66 | 09/29 | 1076* Spec Fat. | 314.00 | 09/29 |
| 1022 Dom DeinZi | 42,917.35 | 09/25 | 1051 " " " | 2,737.84 | 09/25 | 1077 Schweitzer | 477.63 | 09/28 |
| 1025* ETG | 3,867.92 | 09/28 | 1058 M Welding | 4,172.12 | 09/29 | 1082 Tricor | 2,518.00 | 09/29 |

| | $249,935.26 | Total checks paid |
|---|---|---|

* Gap in check sequence.

| | $250,050.81 | Total debits |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/20 | 640,000.00 | 09/26 | 596,967.10 | 09/28 | 475,570.85 |
| 09/21 | 639,964.00 | 09/27 | 591,372.20 | 09/29 | 398,913.91 |
| 09/25 | 597,046.65 | | | | |

| | Average daily ledger balance | $554,796.21 |
|---|---|---|

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.



©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Exhibit D

OFFICE OF THE UNITED STATES TRUSTEE
## POST-CONFIRMATION QUARTERLY SUMMARY REPORT

This Report is to be submitted for all bank accounts that are presently maintained by the post confirmation debtor.

Debtor's Name: DeVal Corporation                    Bank:

Bankruptcy Number: 16-17922 amc                     Account Number:

Date of Confirmation: Aug., 23, 2017                Account Type: Settlement sheet disbursements

Reporting Period (month/year): Sept. 20, 2017

Disbursements or payments (including payments made under the confirmed plan) made by the Debtor:

| | |
|---|---|
| Disbursements made under the plan, excluding the administrative claims of bankruptcy professionals: | $24,686.52 |
| Disbursements made pursuant to the administrative claims of bankruptcy professionals: | $19,000.00 |
| Payoff of BB&T Loans | $1,840,709.18 |
| Payoff to PDI DeVal Acquisition, LLC | $1,144,114.65 |
| All other disbursements made in the ordinary course: | $0.00 |
| Total Disbursements | $ 3,028,510.35 |
| Transfers to P/R Account – Wells Fargo | $  648,964.72 |

Pursuant to 28 U.S.C, Section 1746(2), I hereby declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Richard J. Puleo   Debtor's Representative    November 2, 2017

Debtor: DeVal Corporation

Case Number: 16-17922 amc

**A.**

## SETTLEMENT STATEMENT

| | |
|---|---|
| 1. ☒ SBA-7A  2. ☐ SBA-504  3. ☐ CONV. | **B. TYPE OF LOAN:** |
| **6. FILE NUMBER:** FWA2017-122A | **7. LOAN NUMBER:** |
| 8. | |

**C. NOTE:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(POC)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

**D. NAME AND ADDRESS OF BORROWER:**
DeVal Life Cycle Support LLC (OC)
Sam & Danalyn Holdings LLC (EPC)
7341 Tulip Street
Philadelphia, PA 19136

**E. NAME AND ADDRESS OF SELLER:**
DeVal Corporation

**F. NAME AND ADDRESS OF LENDER:**
Berkshire Bank
24 North Street
Pittsfield, MA 01201

**G. PROPERTY LOCATION:**
7341 Tulip Street, 7357 Keystone St.
7328 Tulip Street
Philadelphia, PA 19136
Philadelphia County, Pennsylvania

**H. SETTLEMENT AGENT:** 23-3014673
CREATE Land Transfer Solutions

**PLACE OF SETTLEMENT**
1300 Virginia Drive, Suite 325
Fort Washington, PA 19034

**I. SETTLEMENT DATE:**
September 20, 2017

| J. SUMMARY OF BORROWER'S TRANSACTION | | K. SUMMARY OF SELLER'S TRANSACTION | |
|---|---|---|---|
| **100. GROSS AMOUNT DUE FROM BORROWER:** | | **400. GROSS AMOUNT DUE TO SELLER:** | |
| 101. Contract Sales Price | 920,000.00 | 401. Contract Sales Price | |
| 102. Personal Property | 2,753,639.88 | 402. Personal Property | 920,000.00 |
| 103. Settlement Charges to Borrower (Line 1400) | 347,524.93 | 403. | 2,753,639.88 |
| 104. | | 404. | |
| 105. | | 405. | |
| *Adjustments For Items Paid By Seller in advance* | | *Adjustments For Items Paid By Seller in advance* | |
| 106. 7341 Tulip RE 2017    09/21/17  to  01/01/18 | 3,170.58 | 406. 7341 Tulip RE 2017    09/21/17  to  01/01/18 | 3,170.58 |
| 107. 7328 Tulip RE 2017    to | | 407. 7328 Tulip RE 2017    to | |
| 108. 7357 Keystone 2017    09/21/17  to  01/01/18 | 664.61 | 408. 7357 Keystone 2017    09/21/17  to  01/01/18 | 664.61 |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. GROSS AMOUNT DUE FROM BORROWER** | 4,025,000.00 | **420. GROSS AMOUNT DUE TO SELLER** | 3,677,475.07 |
| **200. AMOUNTS PAID BY OR IN BEHALF OF BORROWER:** | | **500. REDUCTIONS IN AMOUNT DUE TO SELLER:** | |
| 201. Deposit or earnest money | 105,000.00 | 501. Excess Deposit (See Instructions) | |
| 202. Principal Amount of New Loan(s) | 3,150,000.00 | 502. Settlement Charges to Seller (Line 1400) | 43,686.52 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. LOC ($500,000.00) | | 504. Payoff of first Mortgage to BB&T c/o Quirk & Quirk | 1,840,709.18 |
| 205. Additional Injection | 760,000.00 | 505. Payoff of second Mortgage | |
| 206. Deposit Credit from Lender | 10,000.00 | 506. | |
| 207. | | 507. (Deposit disb. as proceeds) | |
| 208. | | 508. | |
| 209. | | 509. | |
| *Adjustments For Items Unpaid By Seller* | | *Adjustments For Items Unpaid By Seller* | |
| 210. 7341 Tulip RE 2017    to | | 510. 7341 Tulip RE 2017    to | |
| 211. 7328 Tulip RE 2017    to | | 511. 7328 Tulip RE 2017    to | |
| 212. 7357 Keystone 2017    to | | 512. 7357 Keystone 2017    to | |
| 213. | | 513. | |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. Unsecured Pymts to DIP Acct | 640,923.18 |
| 217. | | 517. Payoff to PDI DeVal Acquisition, LLC | 1,144,114.65 |
| 218. | | 518. Arrears Payments to DIP Acct | 8,041.54 |
| 219. | | 519. | |
| **220. TOTAL PAID BY/FOR BORROWER** | 4,025,000.00 | **520. TOTAL REDUCTION AMOUNT DUE SELLER** | 3,677,475.07 |
| **300. CASH AT SETTLEMENT FROM/TO BORROWER:** | | **600. CASH AT SETTLEMENT TO/FROM SELLER:** | |
| 301. Gross Amount Due From Borrower (Line 120) | 4,025,000.00 | 601. Gross Amount Due To Seller (Line 420) | 3,677,475.07 |
| 302. Less Amount Paid By/For Borrower (Line 220) | ( 4,025,000.00) | 602. Less Reductions Due Seller (Line 520) | 3,677,475.07 |
| 303. CASH ( FROM ) ( TO ) BORROWER | 0.00 | 603. CASH ( TO ) ( FROM ) SELLER | 0.00 |

| L. SETTLEMENT CHARGES | | | | Page 2 |
|---|---|---|---|---|
| 700. TOTAL COMMISSION Based on Price | $ | @ % | PAID FROM BORROWER'S FUNDS AT SETTLEMENT | PAID FROM SELLER'S FUNDS AT SETTLEMENT |
| Division of Commission (line 700) as Follows: | | | | |
| 701. $ | to | | | |
| 702. $ | to | | | |
| 703. Commission Paid at Settlement | | | | |
| 704. | to | | | |
| **800. ITEMS PAYABLE IN CONNECTION WITH LOAN** | | | | |
| 801. Loan Origination Fee | % to | | | |
| 802. Loan Discount | % to | | | |
| 803. SBA Guaranty Fee | to Berkshire Bank | | | |
| 804. SBA Guaranty Fee | to Berkshire Bank | 7a | 86,093.75 | |
| 805. FedEx Fee/Flood Fee | to Berkshire Bank | LOC | 14,062.50 | |
| 806. Environmental Fees | to Berkshire Bank | | 140.00 | |
| 807. Appraisal Fees | to Berkshire Bank | | 386.25 | |
| 808. Ins Tracking/RE Monitoring Fee | to Berkshire Bank | | 752.25 | |
| 809. Misc. Fee – Roof Inspection | to Berkshire Bank | | 578.00 | |
| 810. Lender Legal Fees | to Starfied & Smith, P.C. | | 250.00 | |
| 811. Lender Legal Costs | to Berkshire Bank | | 11,750.00 | |
| **900. ITEMS REQUIRED BY LENDER TO BE PAID IN ADVANCE** | | | 1,404.36 | |
| 901. Interest From 09/20/17 to 10/01/17 @ $ /day ( 11 days %) | | | | |
| 902. Mortgage Insurance Premium for months to | | | | |
| 903. Hazard Insurance Premium for 1.0 years to | | | 6,496.88 | |
| 904. | | | | |
| 905. | | | | |
| **1000. RESERVES DEPOSITED WITH LENDER** | | | | |
| 1001. Hazard Insurance | months @ $ | per month | | |
| 1002. Mortgage Insurance | months @ $ | per month | | |
| 1003. 7341 Tulp RE 2017 | months @ $ | per month | | |
| 1004. 7328 Tulp RE 2017 | months @ $ | per month | | |
| 1005. 7357 Keystone 2017 | months @ $ | per month | | |
| 1006. | months @ $ | per month | | |
| 1007. | months @ $ | per month | | |
| 1008. | months @ $ | per month | | |
| **1100. TITLE CHARGES** | | | | |
| 1101. Settlement or Closing Fee | to | | | |
| 1102. Tax/Water Certifications | to | | | |
| 1103. Courier/Wiring Costs | to CREATE Land Transfer Solutions | | 187.50 | |
| 1104. Water/RE Tax Escrow | to CREATE Land Transfer Solutions | | 100.00 | |
| 1105. Document Preparation | to | | | |
| 1106. Notary Fees | to | | | |
| 1107. Attorney's Fees | to | | | |
| (includes above item numbers: | | ) | | |
| 1108. Title Insurance | to CREATE Land Transfer Solutions + CTIC | | 6,953.00 | |
| (includes above item numbers: | | ) | | |
| 1109. Lender's Coverage | $ 3,150,000.00 | | | |
| 1110. Owner's Coverage | $ 1,035,755.00 | 6,953.00 | | |
| 1111. Closing Protection Letter | to Chicago Title Insurance Company | | | |
| 1112. Endorsements 100 710 910 | to CREATE Land Transfer Solutions + CTIC | | 125.00 | |
| 1113. New Jersey Loan Policy Costs | to CREATE Land Transfer Solutions + FNTIC | | 200.00 | |
| **1200. GOVERNMENT RECORDING AND TRANSFER CHARGES** | | | 4,545.50 | |
| 1201. Recording Fees: Deed $ 256.50 ; Mortgage $ 676.00 ; Releases $ | | | 932.50 | |
| 1202. City/County Tax/Stamps: Deed | ; Mortgage | | | |
| 1203. State Tax/Stamps: Revenue Stamps | 0.00 ; Mortgage | | | |
| 1204. | | | | |
| 1205. | | | | |
| **1300. ADDITIONAL SETTLEMENT CHARGES** | | | | |
| 1301. Survey | to K2 Consulting Engineers, Inc. | | 5,250.00 | |
| 1302. Pest Inspection | to | | | |
| 1303. 10% Legal Fees | to Smith Kane Holman, LLC | | | 19,000.00 |
| 1304. Working Capital | to DeVal Life Cycle Support LLC | | | |
| 1305. See add'tl disb. exhibit | to | | 207,317.44 | |
| **1400. TOTAL SETTLEMENT CHARGES (Enter on Lines 103, Section J and 502, Section K)** | | | 347,524.93 | 43,686.52 |

By signing page 1 of this statement, the signatories acknowledge receipt of a completed copy of page 2 of this two page statement.

Certified to be a true copy.

CREATE Land Transfer Solutions
Settlement Agent

( FWA2017-122A/FWA2017-122A/85 )

## ADDITIONAL DISBURSEMENTS EXHIBIT

**Borrower:** DeVal Life Cycle Support LLC
**Seller:** DeVal Corporation
**Lender:** Berkshire Bank
**Settlement Agent:** CREATE Land Transfer Solutions
(215)793-0120
**Place of Settlement:** 1300 Virginia Drive, Suite 325
Fort Washington, PA 19034
**Settlement Date:** September 20, 2017
**Property Location:** 7341 Tulip Street, 7357 Keystone St.
7328 Tulip Street
Philadelphia, PA 19136
Philadelphia County, Pennsylvania

| PAYEE/DESCRIPTION | NOTE/REF NO | BORROWER | SELLER |
|---|---|---|---|
| City of Philadelphia<br>2017 RE Tax – 7341 Tulip | Current biil | | 11,345.71 |
| City of Philadelphia<br>Nuisance Lien Payoff | Not final | | 250.00 |
| Water Revenue<br>Water – 7357 Keystone | Current bill | | 64.51 |
| Water Revnue<br>Water – 7341 Tulip | Current bill | | 1,526.30 |
| PGW<br>Gas Lien Payoff | Not final | | 5,000.00 |
| City of Philadelphia<br>BRT 884254630 09–11 RE Tax | Not final | | 6,500.00 |

**Total Additional Disbursements shown on Line 1305**   $      0.00   $   24,686.52

(FWA2017-122A.PFD/FWA2017-122A/84)

# Exhibit E

DeVal Corporation
Balance Sheet
September 19, 2017

## ASSETS

**Current Assets**

| | | |
|---|---|---|
| Cash | $ | 6,764 |
| Accounts Receivable - Trade | | 186,952 |
| Investment - DACVAL, LLC | | 73,763 |
| Inventories | | 1,708,727 |
| Deposits | | 7,000 |
| Prepayments | | 50,840 |
| **Total Current Assets** | $ | 2,034,046 |

**Plant, Property and Equipment**

| | | |
|---|---|---|
| (net of depreciation) | | 379,496 |

**Other Assets**

| | | |
|---|---|---|
| Prepaid Loan Cost (net of accumulated amortization) | | 6,456 |
| **Total Assets** | $ | 2,419,998 |

## LIABILITIES AND STOCKHOLDERS' EQUITY

**Current Liabilities**

| | | |
|---|---|---|
| Accounts Payable | $ | 782,035 |
| Accrued Expenses | | 25,729 |
| Progress Payments | | 206,898 |
| Notes Payable - Current Portion | | 2,936,891 |
| Customer Deposits | | 506,435 |
| Payroll Taxes Accrued and Withheld | | 46,912 |
| **Total Current Liabilities** | $ | 4,504,900 |

**Long Term Liabilities**

| | | |
|---|---|---|
| Notes Payable | $ | 3,305,172 |
| Less: Current Portion | | (2,936,891) |
| **Total Long Term Liabilities** | $ | 368,281 |

**Stockholders' Equity**

| | | |
|---|---|---|
| Common Stock - $100 Par Value; Authorized 2,000 Shares, Issued 794 Shares | $ | 79,400 |
| Additional Paid in Capital | | 1,434,634 |
| Retained Earnings | | 1,639,102 |
| **Total** | $ | 3,153,136 |
| Less: Treasury Stock - 787 Shares at Cost | | (5,606,319) |
| **Total Stockholders' Equity** | $ | (2,453,183) |
| **Total Liabilities and Stockholders' Equity** | $ | 2,419,998 |

MICHAEL C. LINGERMAN CPA, LLC
*Certified Public Accountant*